B1 (Official Form 1) (1/08)

| United States Bankruptcy Court<br>**District of Nevada** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Schulte, Melani** | Name of Joint Debtor (Spouse) (Last, First, Middle):<br>**Schulte, William R.** |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**xxx-xx-0225** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**xxx-xx-6233** |
| Street Address of Debtor (No. and Street, City, and State):<br>**7201 West Lake Mead Blvd # 550**<br>**Las Vegas, NV**<br><br>ZIP Code **89128** | Street Address of Joint Debtor (No. and Street, City, and State):<br>**7201 West Lake Mead Blvd # 550**<br>**Las Vegas, NV**<br><br>ZIP Code **89128** |
| County of Residence or of the Principal Place of Business:<br>**Clark** | County of Residence or of the Principal Place of Business:<br>**Clark** |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box) | **Nature of Business**<br>(Check one box) | **Chapter of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check one box) |
|---|---|---|
| ■ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☐ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13<br>☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |

**Tax-Exempt Entity**
(Check box, if applicable)
☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box)
■ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."   ☐ Debts are primarily business debts.

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.<br><hr>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**
■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Exhibit A

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Schulte, Melani**<br>**Schulte, William R.** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:   **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>**X** **/s/ David A. Riggi, Esq.**            **October 11, 2009**<br>Signature of Attorney for Debtor(s)            (Date)<br>**David A. Riggi, Esq.** |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

■ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

■ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■     Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐     There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐     Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐     Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐     Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐     Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐     Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

Exhibit A

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Schulte, Melani**<br>**Schulte, William R.** |

Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Melani Schulte**
Signature of Debtor  **Melani Schulte**

X **/s/ William R. Schulte**
Signature of Joint Debtor **William R. Schulte**

Telephone Number (If not represented by attorney)

**October 11, 2009**
Date

### Signature of Attorney*

X **/s/ David A. Riggi, Esq.**
Signature of Attorney for Debtor(s)

**David A. Riggi, Esq. NV Bar # 4727**
Printed Name of Attorney for Debtor(s)

**David A. Riggi, Attorney and Counselor at Law**
Firm Name

**5550 Painted Mirage Rd. #120**
**Las Vegas, NV 89149**

Address

**Email: riggilaw@gmail.com**
**800-378-0887  Fax: (888) 306-7157**
Telephone Number

**October 11, 2009**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____
_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

Exhibit A

B 1D(Official Form 1, Exhibit D) (12/08)

# United States Bankruptcy Court
## District of Nevada

In re    **Melani Schulte**
       **William R. Schulte** _____    Case No. _____

                                  Debtor(s)    Chapter    **11** _____

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE WITH CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors' collection activities.**

*Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

☐ 1. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me. *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

■ 2. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 15 days after your bankruptcy case is filed.*

☐ 3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the five days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Summarize exigent circumstances here.]* ____

**If your certification is satisfactory to the court, you must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy petition and promptly file a certificate from the agency that provided the counseling, together with a copy of any debt management plan developed through the agency. Failure to fulfill these requirements may result in dismissal of your case. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. Your case may also be dismissed if the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing.**

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

Exhibit A

B 1D(Official Form 1, Exhibit D) (12/08) - Cont.

  ☐ 4. I am not required to receive a credit counseling briefing because of: *[Check the applicable statement.] [Must be accompanied by a motion for determination by the court.]*
    ☐ Incapacity. (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilities.);
    ☐ Disability. (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);
    ☐ Active military duty in a military combat zone.

  ☐ 5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. § 109(h) does not apply in this district.

  **I certify under penalty of perjury that the information provided above is true and correct.**

Signature of Debtor:  **/s/ Melani Schulte**
        **Melani Schulte**

Date: **October 11, 2009**

Exhibit A

B 1D(Official Form 1, Exhibit D) (12/08)

# United States Bankruptcy Court
### District of Nevada

In re   **Melani Schulte**
     **William R. Schulte**                                            Case No.   _____
                                       Debtor(s)             Chapter   **11**

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE WITH
## CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors' collection activities.**

*Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

☐ 1. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me. *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

■ 2. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 15 days after your bankruptcy case is filed.*

☐ 3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the five days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Summarize exigent circumstances here.]* ____

**If your certification is satisfactory to the court, you must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy petition and promptly file a certificate from the agency that provided the counseling, together with a copy of any debt management plan developed through the agency. Failure to fulfill these requirements may result in dismissal of your case. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. Your case may also be dismissed if the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing.**

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

Exhibit A

B 1D(Official Form 1, Exhibit D) (12/08) - Cont.

□ 4. I am not required to receive a credit counseling briefing because of: *[Check the applicable statement.] [Must be accompanied by a motion for determination by the court.]*
□ Incapacity. (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilities.);
□ Disability. (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);
□ Active military duty in a military combat zone.

□ 5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. § 109(h) does not apply in this district.

**I certify under penalty of perjury that the information provided above is true and correct.**

Signature of Debtor:    **/s/ William R. Schulte**
                        **William R. Schulte**

Date:    **October 11, 2009**

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Exhibit A

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of Nevada

In re    **Melani Schulte**
      **William R. Schulte**

                Debtor(s)

Case No. _____

Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Americas Servicing Co<br>Attention: Bankruptcy<br>1 Home Campus<br>Des Moines, IA 50328** | **Americas Servicing Co<br>Attention: Bankruptcy<br>1 Home Campus<br>Des Moines, IA 50328** | **ConventionalRealE stateMortgage** | **Contingent<br>Unliquidated<br>Disputed<br>Subject to Setoff** | **813,881.00** |
| **Bank of America<br>P.O. Box 26237<br>Las Vegas, NV 89126-0237** | **Bank of America<br>P.O. Box 26237<br>Las Vegas, NV 89126-0237** | **1624 Desert Canyon<br>LV NV 89128** | | **510,000.00<br>(168,000.00 secured)<br>(88,350.00 senior lien)** |
| **Bank of Nevada<br>PO BOX 26237<br>Las Vegas, NV 89126-0237** | **Bank of Nevada<br>PO BOX 26237<br>Las Vegas, NV 89126-0237** | **1528 Splinter Rock<br>LV NV 89031** | | **510,000.00<br>(108,000.00 secured)<br>(151,700.00 senior lien)** |
| **City National Bank<br>PO Box 60938<br>Los Angeles, CA 90060-0938** | **City National Bank<br>PO Box 60938<br>Los Angeles, CA 90060-0938** | **1341 Minuet<br> Henderson NV 89052** | | **1,000,000.00<br>(206,000.00 secured)<br>(112,500.00 senior lien)** |
| **City National Bank<br>PO Box 60938<br>Los Angeles, CA 90060-0938** | **City National Bank<br>PO Box 60938<br>Los Angeles, CA 90060-0938** | **2228 Warm Walnut<br>LV NV 89134** | | **1,000,000.00<br>(165,700.00 secured)<br>(402,500.00 senior lien)** |
| **City National Bank<br>PO Box 60938<br>Los Angeles, CA 90060-0938** | **City National Bank<br>PO Box 60938<br>Los Angeles, CA 90060-0938** | **9425 Valley Hills<br>LV NV 89134** | | **1,000,000.00<br>(185,000.00 secured)<br>(996,650.00 senior lien)** |
| **City National Bank<br>PO Box 60938<br>Los Angeles, CA 90060-0938** | **City National Bank<br>PO Box 60938<br>Los Angeles, CA 90060-0938** | **9500 Aspen Glow<br>LV, NV 89134** | | **1,000,000.00<br>(165,000.00 secured)<br>(92,123.00 senior lien)** |

Exhibit A

B4 (Official Form 4) (12/07) - Cont.

In re   **Melani Schulte**
     **William R. Schulte**                                       Case No. _____
                             Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **City National Bank**<br>**PO Box 60938**<br>**Los Angeles, CA 90060-0938** | **City National Bank**<br>**PO Box 60938**<br>**Los Angeles, CA 90060-0938** | **1708 Plata Pico**<br>**LV NV 89128** | | **1,000,000.00**<br>**(135,800.00 secured)**<br>**(47,000.00 senior lien)** |
| **Countrywide Home Lending**<br>**Attention: Bankruptcy  SV-314B**<br>**Po Box 5170**<br>**Simi Valley, CA 93062** | **Countrywide Home Lending**<br>**Attention: Bankruptcy  SV-314B**<br>**Po Box 5170**<br>**Simi Valley, CA 93062** | **CreditLineSecured** | **Contingent**<br>**Unliquidated**<br>**Disputed**<br>**Subject to Setoff** | **839,500.00** |
| **Countrywide Home Lending**<br>**Attention: Bankruptcy  SV-314B**<br>**Po Box 5170**<br>**Simi Valley, CA 93062** | **Countrywide Home Lending**<br>**Attention: Bankruptcy  SV-314B**<br>**Po Box 5170**<br>**Simi Valley, CA 93062** | **509 Canyon Greens**<br>**LV NV 89144** | | **839,500.00**<br>**(1,167,300.00 secured)**<br>**(813,800.00 senior lien)** |
| **Countrywide Home Lending**<br>**Attention: Bankruptcy  SV-314B**<br>**Po Box 5170**<br>**Simi Valley, CA 93062** | **Countrywide Home Lending**<br>**Attention: Bankruptcy  SV-314B**<br>**Po Box 5170**<br>**Simi Valley, CA 93062** | **ConventionalRealEstateMortgage** | **Contingent**<br>**Unliquidated**<br>**Disputed**<br>**Subject to Setoff** | **237,646.00** |
| **Countrywide Home Lending**<br>**Attention: Bankruptcy  SV-314B**<br>**Po Box 5170**<br>**Simi Valley, CA 93062** | **Countrywide Home Lending**<br>**Attention: Bankruptcy  SV-314B**<br>**Po Box 5170**<br>**Simi Valley, CA 93062** | **ConventionalRealEstateMortgage** | **Contingent**<br>**Unliquidated**<br>**Disputed**<br>**Subject to Setoff** | **206,058.00** |
| **Countrywide Home Lending**<br>**Attention: Bankruptcy  SV-314B**<br>**Po Box 5170**<br>**Simi Valley, CA 93062** | **Countrywide Home Lending**<br>**Attention: Bankruptcy  SV-314B**<br>**Po Box 5170**<br>**Simi Valley, CA 93062** | **ConventionalRealEstateMortgage** | **Contingent**<br>**Unliquidated**<br>**Disputed**<br>**Subject to Setoff** | **189,294.00** |
| **Countrywide Home Lending**<br>**Attention: Bankruptcy  SV-314B**<br>**Po Box 5170**<br>**Simi Valley, CA 93062** | **Countrywide Home Lending**<br>**Attention: Bankruptcy  SV-314B**<br>**Po Box 5170**<br>**Simi Valley, CA 93062** | **CreditLineSecured** | **Contingent**<br>**Unliquidated**<br>**Disputed**<br>**Subject to Setoff** | **187,970.00** |
| **Countrywide Home Lending**<br>**Attention: Bankruptcy  SV-314B**<br>**Po Box 5170**<br>**Simi Valley, CA 93062** | **Countrywide Home Lending**<br>**Attention: Bankruptcy  SV-314B**<br>**Po Box 5170**<br>**Simi Valley, CA 93062** | **CreditLineSecured** | **Contingent**<br>**Unliquidated**<br>**Disputed**<br>**Subject to Setoff** | **168,075.00** |
| **Jesse Sbaih** | **Jesse Sbaih** | **509 Canyon Greens**<br>**LV NV 89144** | | **175,000.00**<br>**(1,167,300.00 secured)**<br>**(1,653,300.00 senior lien)** |

Exhibit A

B4 (Official Form 4) (12/07) - Cont.

In re    **Melani Schulte**
       **William R. Schulte** _____     Case No. _____
                Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Jesse Sbath/Deborah Drake** | **Jesse Sbath/Deborah Drake** | **5609 San Ardo<br>LV NV 89130** | | **175,000.00<br>(118,000.00 secured)<br>(146,850.00 senior lien)** |
| **Midland Mortgage<br>PO Box 268888<br>Oklahoma City, OK 73126** | **Midland Mortgage<br>PO Box 268888<br>Oklahoma City, OK 73126** | **9425 Valley Hills<br>LV NV 89134** | | **996,650.00<br><br>(185,000.00 secured)** |
| **Wells Fargo<br>PO Box 14547<br>Des Moines, IA 50306-3547** | **Wells Fargo<br>PO Box 14547<br>Des Moines, IA 50306-3547** | **2228 Warm Walnut<br>LV NV 89134** | | **402,500.00<br><br>(165,700.00 secured)** |
| **Z'rea LP** | **Z'rea LP** | **509 Canyon Greens<br>LV NV 89144** | | **2,000,000.00<br>(1,167,300.00 secured)<br>(1,828,300.00 senior lien)** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

     We, **Melani Schulte** and **William R. Schulte**, the debtors in this case, declare under penalty of perjury that we have read the foregoing list and that it is true and correct to the best of our information and belief.

Date   **October 11, 2009** _____     Signature    **/s/ Melani Schulte** _____
                                              **Melani Schulte**
                                              Debtor

Date   **October 11, 2009** _____     Signature    **/s/ William R. Schulte** _____
                                               **William R. Schulte**
                                              Joint Debtor

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Exhibit A

.

Melani Schulte
William R. Schulte
7201 West Lake Mead Blvd # 550
Las Vegas, NV 89128

David A. Riggi, Esq.
David A. Riggi, Attorney and Counselor at Law
5550 Painted Mirage Rd. #120
Las Vegas, NV 89149

Abn Amro Mortgage Grou
Acct No xxxxx3148
Po Box 9438,dept 0251
Gaithersburg, MD 20898

Affiliated Accep Crp
Acct No xxxxxx0757
Attn: Customer Service
Po Box 790001
Sunrise Beach, MO 65079

Allied Collection Serv
Acct No xxxxx0902
Po Box 29299
Las Vegas, NV 89126

America's Servicing Company
Acct No xxxxxx3971
PO Box 981
Frederick, MD 21705-0981

American Express
Acct No xxxxxxxxxxxxxx0462
c/o Becket and Lee
Po Box 3001
Malvern, PA 19355

Americas Servicing Co
Acct No xxxxxxxxx3971
Attention: Bankruptcy
1 Home Campus
Des Moines, IA 50328

Bank of America
P.O. Box 26237
Las Vegas, NV 89126-0237

Bank of America
Acct No xxxxxxxxxx4599
PO Box 22031
Greensboro, NC 27420-1848

Exhibit A

Bank Of America
Acct No xxxxxxxxx1199
4161 Piedmont Pkwy
Greensboro, NC 27410

Bank Of America
Acct No 9758
Po Box 1598
Norfolk, VA 23501

Bank Of America
Acct No 030
Po Box 17054
Wilmington, DE 19850

Bank of Nevada
Acct No xxxxx6328
PO BOX 26237
Las Vegas, NV 89126-0237

Barclays Bank Delaware
Acct No xxxxxx0000
Attention:  Customer Support Department
Po Box 8833
Wilmington, DE 19899

Central Mortgage Co
Acct No xxxxx4705
Attention:  Bankruptcy Dept.
1100 Virginia Drive
Fort Washington, PA 19034

Chase
Acct No xxxxxxxx1110
Po Box 15298
Wilmington, DE 19850

Chase
Acct No xxxxxxxx7443
201 N. Walnut St//De1-1027
Wilmington, DE 19801

Chase Manhattan Mortgage
Acct No xxxxxx2389
PO Box 78920
Phoenix, AZ 85062-8920

Citi
Acct No xxxxxxxx3143
Po Box 6241
Sioux Falls, SD 57117

Exhibit A

Citimortgage Inc
Acct No xxxxxxx829-5
PO Box 6006
The Lakes, NV 88901-6006

Citimortgage Inc
Acct No xxxxx0064
Po Box 9438,dept 0251
Gaithersburg, MD 20898

Citimortgage Inc.
Acct No xxxxxx851-7
PO Box 8004
South Hackensack, NJ 07606-8004

City National Bank
Acct No xxx4409
PO Box 60938
Los Angeles, CA 90060-0938

Countrywide  Home Loans
Acct No xxxx1662
PO Box 10219
Van Nuys, CA 91410-0219

Countrywide Home Lending
Acct No xxxxx6457
Attention: Bankruptcy SV-314B
Po Box 5170
Simi Valley, CA 93062-5170

Countrywide Home Lending
Acct No xxxxx6473
Attention: Bankruptcy SV-314B
Po Box 5170
Simi Valley, CA 93062

Fidelity Bank
PO BOX 2937
Wichita, KS 67201

Fifth Third Bank
Acct No xxxxx6682
C/O Bankruptcy Dept, Mdropso5
1850 East Paris
Grand Rapids, MI 49546

First Hawaiian Bank
Acct No xxxxxxxx0035
Po Box 1959
Honolulu, HI 96805

Exhibit A

First National Bank Credit Card Center
Acct No xxxxxxxxxxx2737
Attention: Bankruptcy Department
Po Box 3331 Stop Code 3105
Omaha, NE 68103

First Nationwide Mtg
Acct No xxx5955
Po Box 9438,dept 0251
Gaithersburg, MD 20898

First Nationwide Mtg
Acct No xxx5955


Grant & Weber
Acct No xxxxx5192
861 Coronado Center Dr S
Henderson, NV 89052

Home Comings Financial
Acct No xxxxxx4689
Attention: Bankruptcy Dept
1100 Virginia Drive
Fort Washington, PA 19034

Homecomings Financial
Acct No xxx5505
PO Box 205
Waterloo, IA 50704-0205

Jeff Sylvester


Jesse Sbaih


Jesse Sbath/Deborah Drake


Litton Loan Servicing
Acct No xxxx2460
Attention: Bankruptcy
4828 Loop Central Drive
Houston, TX 77081

Mel Elizer / Maxine Llewellyn


Midland Mortgage
Acct No xxxx2811
PO Box 268888
Oklahoma City, OK 73126

Exhibit A

Midland Mortgage Company
Acct No xxxx2811
Attn: Bankruptcy
Po Box 26648
Oklahoma City, OK 73216

Natl Cty Crd
Acct No xxxxxxxx1161
4653 E Main Street
Columbus, OH 43213

Ncb/cols
Acct No xxxxxxxx6149
Attn: Bankruptcy
6750 Miller Rd
Brecksville, OH 44141

NCO Financial Systems
Acct No xxxx3276
507 Prudential Road
Horsham, PA 19044

Nevada Federal Cred Un
Acct No xxxxxxx9490
2645 S Mojave Rd
Las Vegas, NV 89121

Nevada State Bank
Acct No xxxxxxxxxxxx1979
2185 S 3270 W
Salt Lake City, UT 84119

U S Bank
Acct No xxxxxxxx0535
101 5th St E Ste A
Saint Paul, MN 55101

Unvl/citi
Acct No xxxxxxxx1655
Attn.: Centralized Bankruptcy
Po Box 20507
Kansas City, MO 64195

US

Us Bank
Acct No xxxxxxx6098
Attn: Bankruptcy Dept.
P.O. Box 5229
Cincinnati, OH 45201

Exhibit A

```
Us Bank
Acct No xxxxxxx9098
Po Box 790084
Saint Louis, MO 63179

Washington Mutual
Acct No xxxxxx8181
PO Box 660139
Dallas, TX 75266-0139

Washington Mutual Mortgage
Acct No xxxxxxxxx8181
Attention: Bankruptcy Dept. JAXA 2035
7255 Bay Meadows Way
Jacksonville, FL 32256

Wells Fargo
Acct No xxxxxxxxxx1998
PO Box 4233
Portland, OR 97208-4233

Wells Fargo
Acct No xxxxx5541
Pasadena, CA 91109-7198


Wells Fargo
Acct No xxx1753
PO Box 14547
Des Moines, IA 50306-3547

Wells Fargo
Acct No xxxxxxxxxxxxx0001
Po Box 60510
Los Angeles, CA 90060

Wells Fargo Bank Nv Na
Acct No xxxxxxxxxxxxx1998
Po Box 31557
Billings, MT 59107

Wells Fargo Card Ser
Acct No xxxxxxxx0301
Po Box 5058
Portland, OR 97208

Wells Fargo Hm Mortgag
Acct No xxxxxx4851
8480 Stagecoach Cir
Frederick, MD 21701


Z'rea LP
```

Exhibit A

BAPCPA, JNTADMN, LEAD

# U.S. Bankruptcy Court
## District of Nevada (Las Vegas)
## Bankruptcy Petition #: 09-29123-mkn

|  |  |
|---|---|
| *Date filed:* | 10/11/2009 |
| *Debtor discharged:* | 12/15/2015 |
| *Joint debtor discharged:* | 12/15/2015 |
| *Plan confirmed:* | 03/08/2011 |
| *341 meeting:* | 12/17/2009 |
| *Deadline for filing claims:* | 02/17/2010 |
| *Deadline for objecting to discharge:* | 01/18/2010 |

*Assigned to:* MIKE K. NAKAGAWA
Chapter 11
Voluntary
Asset

**Debtor**
**MELANI SCHULTE**
9811 W. CHARLESTON BLVD. #2-351
LAS VEGAS, NV 89117
CLARK-NV
SSN / ITIN: xxx-xx-0225

represented by **NEDDA GHANDI**
GHANDI DEETER BLACKHAM
725 SOUTH 8th STREET SUITE 100
LAS VEGAS, NV 89101
(702) 878-1115
Fax : (702) 979-2485
Email: nedda@ghandilaw.com
*TERMINATED: 08/23/2016*

**BRYAN A. LINDSEY**
SCHWARTZ FLANSBURG PLLC
6623 LAS VEGAS BLVD. SO.,, STE 300
LAS VEGAS, NV 89119
Email: bryan@nvfirm.com
*TERMINATED: 08/21/2014*

**DANIEL L. MCGOOKEY**
MCGOOKEY LAW OFFICES, LLC
225 MEIGS STREET
SANDUSKY, OH 44870
(419) 502-7223
Fax : (419) 502 0044
Email: dmcgookey@mcgookeylaw.com

**DAVID A RIGGI**
5550 PAINTED MIRAGE ROAD #320
LAS VEGAS, NV 89149
(702) 808-0359
Email: darnvbk@gmail.com

**SAMUEL A. SCHWARTZ**
BROWNSTEIN HYATT FARBER
SCHRECK, LLP

Exhibit A

100 NORTH CITY PKWY, STE 1600
LAS VEGAS, NV 89106
(702) 802-2218
Fax : (702) 382-8135
Email: saschwartz@bhfs.com
*TERMINATED: 08/21/2014*

**STEVEN L. YARMY**
7464 W. SAHARA AVENUE
LAS VEGAS, NV 89117
(702) 586-3513
Fax : (702) 586-3690
Email: sly@stevenyarmylaw.com

*Jnt Admin Debtor*
**5218 MISTY MORNING LLC**
7201 W. LAKE MEAD BLVD.
LAS VEGAS, NV 89128
Tax ID / EIN: 20-1477405

represented by **DAVID A RIGGI**
(See above for address)

**SAMUEL A. SCHWARTZ**
(See above for address)

*Jnt Admin Debtor*
**HOT ENDEAVOR LLC**
7201 W LAKE MEAD BLVD
LAS VEGAS, NV 89128
Tax ID / EIN: 20-2392946

represented by **DANIEL L. MCGOOKEY**
(See above for address)

**DAVID A RIGGI**
(See above for address)

**SAMUEL A. SCHWARTZ**
(See above for address)

**STEVEN L. YARMY**
(See above for address)

*Jnt Admin Debtor*
**2704 SATTLEY LLC**
7201 W. LAKE MEAD BLVD. SUITE 550
LAS VEGAS, NV 89128
Tax ID / EIN: 20-1478517

represented by **SAMUEL A. SCHWARTZ**
(See above for address)

*Jnt Admin Debtor*
**1341 MINUET LLC**
7201 W LAKE MEAD BLVD
LAS VEGAS, NV 89128
Tax ID / EIN: 20-1477364

*Jnt Admin Debtor*
**1708 PLATO PICO LLC**
7201 W LAKE MEAD BLVD
LAS VEGAS, NV 89128

Exhibit A

Tax ID / EIN: 20-1477561

*Jnt Admin Debtor*
**2228 WARM WALNUT LLC**
7201 W LAKE MEAD BLVD
LAS VEGAS, NV 89128
Tax ID / EIN: 20-1478850

*Jnt Admin Debtor*
**9425 VALLEY HILLS LLC**
7201 W LAKE MEAD BLVD
LAS VEGAS, NV 89128
Tax ID / EIN: 20-1478764

*Jnt Admin Debtor*
**9500 ASPEN GLOW LLC**
7201 W LAKE MEAD BLVD
LAS VEGAS, NV 89128
Tax ID / EIN: 20-1434262

*Jnt Admin Debtor*                    represented by **SAMUEL A. SCHWARTZ**
**CHERISH LLC**                       (See above for address)
7201 W. LAKE MEAD BLVD #550
LAS VEGAS, NV 89128
Tax ID / EIN: 20-1999539

*Jnt Admin Debtor*                    represented by **NEDDA GHANDI**
**SABRECO INC.**                      (See above for address)
7201 W LAKE MEAD BLVD #550            *TERMINATED: 08/23/2016*
LAS VEGAS, NV 89128
Tax ID / EIN: 88-0253740              **DANIEL L. MCGOOKEY**
                                      (See above for address)

*Jnt Admin Debtor*                    represented by **SAMUEL A. SCHWARTZ**
**KEEP SAFE LLC**                     (See above for address)
7201 W LAKE MEAD BLVD #550
LAS VEGAS, NV 89128
Tax ID / EIN: 20-1999483

*Joint Debtor*                        represented by **NEDDA GHANDI**
**WILLIAM R. SCHULTE**                (See above for address)
9811 W. CHARLESTON BLVD. #2-351       *TERMINATED: 08/23/2016*
LAS VEGAS, NV 89117
CLARK-NV                              **BRYAN A. LINDSEY**
SSN / ITIN: xxx-xx-6233               (See above for address)
                                      *TERMINATED: 08/21/2014*

                                      **DANIEL L. MCGOOKEY**

Exhibit A

(See above for address)

**DAVID A RIGGI**
(See above for address)

**SAMUEL A. SCHWARTZ**
(See above for address)
*TERMINATED: 08/21/2014*

**STEVEN L. YARMY**
(See above for address)

*U.S. Trustee*
**U.S. TRUSTEE - LV - 11, 11**
300 LAS VEGAS BOULEVARD S.
SUITE 4300
LAS VEGAS, NV 89101

*Cred. Comm. Chair*
**SELENE FINANCE LP AS SERVICER
FOR WILMINGTON SAVINGS FUND
SOCIETY, FSB, DBA CHRISTIANA
TRUST, NOT INDIVIDUALLY BUT AS
TRUSTEE FOR PRETIUM MORTGAGE
ACQUISITION TRUST**
GREENSPOON MARDER LLP/V. AIELLO
3993 HOWARD HUGHES PKWY, STE 400
LAS VEGAS, NV 89169

represented by **VINCENT J. AIELLO**
GREENSPOON MARDER
3993 HOWARD HUGHES PKWY,
STE 400
LAS VEGAS, NV 89169
(702) 978 4255
Email: vincent.aiello@gmlaw.com

| Filing Date | # | Docket Text |
|---|---|---|
| 10/11/2009 | <u>1</u><br>(16 pgs) | Chapter 11 Voluntary Petition. Fee Amount $1039. Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 10/11/2009) |
| 10/11/2009 | <u>2</u> | Statement of Social Security Number(s). **This document contains sensitive information and cannot be viewed by the public.** Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 10/11/2009) |
| 10/11/2009 | 3 | Receipt of Filing Fee for Voluntary Petition (Chapter 11)(09-29123) [misc,volp11a] (1039.00). Receipt number 7425462, fee amount $1039.00. (U.S. Treasury) (Entered: 10/11/2009) |

Exhibit A

| | | |
|---|---|---|
| 10/11/2009 | 7 | Set Deficient Filing Deadlines. Declaration Re: E-Filing due by 10/26/2009. 316 Incomplete Filing (11 USC 521(i)) 11/25/2009 Incomplete Filings due by 10/26/2009. Deficient Matrix due by 10/16/2009. Notice to Individual Consumer Debtor due by 10/26/2009. Summary of schedules due by 10/26/2009. Schedules A-J due by 10/26/2009. Declaration Re: Schedules due by 10/26/2009. Statement of Financial Affairs due by 10/26/2009. Declaration Re: Statements due by 10/26/2009. Atty Disclosure Statement due by 10/26/2009. Chapter 11 Current Monthly Income Form 22B Due 10/26/2009. (mme) (Entered: 10/13/2009) |
| 10/12/2009 | 4 (2 pgs) | Meeting of Creditors to be held on 11/19/2009 at 02:00 PM at 341s - Foley Bldg,Rm 1500. Objections to Discharge due by 01/18/2010. Last day to file Proof of Claims 02/17/2010. (Entered: 10/12/2009) |
| 10/13/2009 | 5 (1 pg) | Order Reassigning Case to Bankruptcy Judge BRUCE A. MARKELL. (had) (Entered: 10/13/2009) |
| 10/13/2009 | 6 | Previous Dismissal. Chapter: 7. Case Number: 09-19658. Date Filed: 6/8/2009. District: NV. Date of Previous Dismissal: 8/4/2009. (had) (Entered: 10/13/2009) |
| 10/13/2009 | 8 (6 pgs) | Notice of Incomplete and/or Deficient Filing. (mme) (Entered: 10/13/2009) |
| 10/14/2009 | 9 (2 pgs) | Order Setting Status Conference. Status hearing to be held on 11/23/2009 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (gab) (Entered: 10/14/2009) |
| 10/15/2009 | 10 (6 pgs) | BNC Certificate of Mailing (Related document(s)4 Meeting of Creditors Chapter 11 (BNC)) No. of Notices: 49. Service Date 10/15/2009. (Admin.) (Entered: 10/15/2009) |
| 10/15/2009 | 11 (7 pgs) | BNC Certificate of Mailing. (Related document(s)8 Incomplete and/or Deficient Filing-Ch 11 Individual (BNC)) No. of Notices: 1. Service Date 10/15/2009. (Admin.) (Entered: 10/15/2009) |
| 10/16/2009 | | |

Exhibit A

| | | |
|---|---|---|
| | [12](#)<br>(4 pgs) | BNC Certificate of Mailing - pdf (Related document(s)9 Order to Set Hearing) No. of Notices: 55. Service Date 10/16/2009. (Admin.) (Entered: 10/16/2009) |
| 10/19/2009 | [13](#)<br>(2 pgs) | Motion to Extend Automatic Stay Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 10/19/2009) |
| 10/19/2009 | [14](#)<br>(4 pgs) | Motion for Order Shortening Time Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)13 Motion to Extend Automatic Stay filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE)(RIGGI, DAVID) (Entered: 10/19/2009) |
| 10/19/2009 | [15](#)<br>(1 pg) | Attorney Information Sheet Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)14 Motion for Order Shortening Time filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (RIGGI, DAVID) (Entered: 10/19/2009) |
| 10/19/2009 | [16](#)<br>(2 pgs) | Order Shortening Time for Hearing on Motion to Extend Stay (Related document(s) 14). Hearing scheduled 11/3/2009 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)13 Motion to Extend Automatic Stay filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (gab) (Entered: 10/19/2009) |
| 10/20/2009 | [17](#)<br>(2 pgs) | Re uest for Special Notice Filed by Litton Loan Servicing, L.P. (MCCALLA, RAYMER, LLC (js)) (Entered: 10/20/2009) |
| 10/22/2009 | [18](#)<br>(2 pgs) | Creditor Re uest for Notices with Certificate of Service Filed by BRICE, VANDER LINDEN WERNICK, P.C. (hb) on behalf of LITTON LOAN SERVICING, LP (BRICE, VANDER LINDEN WERNICK, P.C. (hb)) (Entered: 10/22/2009) |
| 10/26/2009 | [19](#)<br>(1 pg) | Motion to Extend Deadline to File Schedules or Provide Re uired Information Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 10/26/2009) |

Exhibit A

| | | |
|---|---|---|
| 10/28/2009 | [20](#)<br>(4 pgs) | Certificate of Service *Of Notice of Hearing Re: Order Shortening Time for Hearing on Motion to Extend Time* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[16](#) Order on Motion for Order Shortening Time) (RIGGI, DAVID) (Entered: 10/28/2009) |
| 11/02/2009 | [21](#)<br>(2 pgs) | Re uest for Special Notice with Certificate of Service Filed by MICHAEL W. CHEN on behalf of CHASE HOME FINANCE FKA CHASE MANHATTAN MORTGAGE CORP. (CHEN, MICHAEL) (Entered: 11/02/2009) |
| 11/03/2009 | [22](#)<br>(2 pgs) | Notice of Appearance and Re uest for Notice *and Copies of All Filed Plans and Disclosure Statements* Filed by JEFFREY R. SYLVESTER on behalf of SYLVESTER    POLEDNAK, LTD. (SYLVESTER, JEFFREY) (Entered: 11/03/2009) |
| 11/03/2009 | [23](#)<br>(3 pgs) | Certificate of Service *of Notice of Appearance and Request for Special Notice [Doc. 22]* Filed by JEFFREY R. SYLVESTER on behalf of SYLVESTER    POLEDNAK, LTD. (Related document(s)[22](#) Notice of Appearance and Re uest for Notice filed by Creditor SYLVESTER POLEDNAK, LTD.) (SYLVESTER, JEFFREY) (Entered: 11/03/2009) |
| 11/04/2009 | [24](#)<br>(2 pgs) | Re uest for Special Notice with Certificate of Service Filed by MICHAEL W. CHEN on behalf of CHASE HOME FINANCE FKA CHASE MANHATTAN MORTGAGE CORP. (CHEN, MICHAEL) (Entered: 11/04/2009) |
| 11/04/2009 | [25](#)<br>(3 pgs) | Amended Schedule[s] F, Creditors Holding Unsecured Nonpriority Claims Amount: $ 5997501, H, Fee Amount $26. Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 11/04/2009) |
| 11/04/2009 | 26 | Receipt of Filing Fee for Schedules(09-29123-bam) [misc,amdschsa] ( 26.00). Receipt number 7567512, fee amount $ 26.00. (U.S. Treasury) (Entered: 11/04/2009) |
| 11/10/2009 | | |

Exhibit A

| | 27<br>(2 pgs) | Order Rescheduling Status Conference. Status hearing to be held on 12/1/2009 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (gab) (Entered: 11/10/2009) |
| --- | --- | --- |
| 11/12/2009 | 28<br>(2 pgs) | Re uest for Special Notice with Certificate of Service Filed by BAC Home Loans Servicing, LP (POLK, PROBER    RAPHAEL (dp)) (Entered: 11/12/2009) |
| 11/12/2009 | 29<br>(26 pgs) | Certificate of Service *on Notice of Security Interest in Rents and Profits* with Certificate of Service Filed by BAC Home Loans Servicing, LP (POLK, PROBER    RAPHAEL (dp)) (Entered: 11/12/2009) |
| 11/12/2009 | 30<br>(32 pgs) | Certificate of Service *NOTICE OF SECURITY INTEREST IN RENTS AND PROFITS* with Certificate of Service Filed by BAC Home Loans Servicing, LP c/o Prober    Raphael, A Law Corporation (POLK, PROBER    RAPHAEL (dp)) (Entered: 11/12/2009) |
| 11/12/2009 | 31<br>(4 pgs) | BNC Certificate of Mailing - pdf (Related document (s)27 Order to Set Hearing) No. of Notices: 64. Service Date 11/12/2009. (Admin.) (Entered: 11/12/2009) |
| 11/20/2009 | 32<br>(31 pgs) | Certificate of Service *Notice of Security Interest in Rents and Profits* with Certificate of Service Filed by BAC Home Loans Servicing, LP (POLK, PROBER    RAPHAEL (dp)) (Entered: 11/20/2009) |
| 11/24/2009 | 33<br>(2 pgs) | Re uest for Special Notice with Certificate of Service Filed by BAC Home Loans Servicing, LP c/o Prober    Raphael, A Law Corporation (POLK, PROBER    RAPHAEL (dp)) (Entered: 11/24/2009) |
| 11/24/2009 | 34<br>(32 pgs) | *Notice of Security Interest in Rents and Profits* with Certificate of Service Filed by BAC Home Loans Servicing, LP c/o Prober    Raphael, A Law Corporation (POLK, PROBER    RAPHAEL (dp)) (Entered: 11/24/2009) |
| 11/24/2009 | 35<br>(2 pgs) | Re uest for Special Notice with Certificate of Service Filed by BAC Home Loans Servicing, LP |

Exhibit A

| | | |
|---|---|---|
| | | c/o Prober    Raphael, A Law Corporation (POLK, PROBER    RAPHAEL (dp)) (Entered: 11/24/2009) |
| 11/24/2009 | 36 (2 pgs) | Re uest for Special Notice Filed by America s Servicing Company (MCCALLA, RAYMER, LLC (js)) (Entered: 11/24/2009) |
| 11/24/2009 | 37 (28 pgs) | Certificate of Service *NOTICE OF SECURITY INTEREST IN RENTS AND PROFITS* with Certificate of Service Filed by BAC Home Loans Servicing, LP c/o Prober    Raphael, A Law Corporation (POLK, PROBER    RAPHAEL (dp)) (Entered: 11/24/2009) |
| 11/25/2009 | 38 (3 pgs) | Certificate of Service-Proof of Claim *[Claim No. 22]* Filed by JEFFREY R. SYLVESTER on behalf of SYLVESTER    POLEDNAK, LTD. (SYLVESTER, JEFFREY) (Entered: 11/25/2009) |
| 11/25/2009 | 39 | 341 Meeting Continued 341 meeting to be held on 12/17/2009 at 12:00 PM at 341s - Foley Bldg,Rm 1500 (MCDONALD, EDWARD) (Entered: 11/25/2009) |
| 12/01/2009 | 40 | **Virtual Minute Entry in reference to hearing On: 12/01/2009** **Subject:** CHAPTER 11 VOLUNTARY PETITION. FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** DAVID A RIGGI, ATTORNEY FOR 2704 SATTLEY LLC  EDWARD MCDONALD, ATTORNEY FOR USTR  ERIKA WRIGHT, ATTORNEY FOR CREDITOR. **Proceedings:** CONTINUED TO. (vCal Hearing ID (330750)).(related document(s)1) Status hearing to be held on 01/12/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 12/01/2009) |
| 12/01/2009 | 41 (60 pgs) | Schedule[s] A, Real Property Amount: $ 1167300, B, Personal Property Amount: $ 40768, C, Amount $10000, D, Creditors Holding Secured Claims Amount: $ 3900565, E, Creditors Holding Unsecured Priority Claims Amount: $ 0, F, Creditors Holding Unsecured Nonpriority Claims Amount: $ 23161279.03, G, H, I, Average Income Amount: $ 6000, J, Current Expenditures Amount: $ 7800, Summary of Schedules, Declaration Concerning |

Exhibit A

| | | |
|---|---|---|
| | | Debtor[s] Schedules, , Declaration Concerning Debtor s Schedules , Statement of Financial Affairs , Disclosure of Compensation of Attorney for Debtor Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 7 Set Deficient Filing Deadlines) (RIGGI, DAVID) (Entered: 12/01/2009) |
| 12/01/2009 | 42 (2 pgs) | Chapter 11 Statement of Current Monthly Income (Form 22B) Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 12/01/2009) |
| 12/01/2009 | 43 (1 pg) | Declaration Re: Electronic Filing Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 12/01/2009) |
| 12/07/2009 | 44 (26 pgs) | Certificate of Service *NOTICE OF SECURITY INTEREST IN RENTS AND PROFITS* with Certificate of Service Filed by BAC Home Loans Servicing, LP c/o Prober    Raphael, A Law Corporation (POLK, PROBER    RAPHAEL (dp)) (Entered: 12/07/2009) |
| 12/11/2009 | 45 (30 pgs) | Re uest for Special Notice *NOTICE OF SECURITY INTEREST IN RENTS AND PROFITS* with Certificate of Service Filed by BAC Home Loans Servicing, LP c/o Prober    Raphael, A Law Corporation (POLK, PROBER    RAPHAEL (dp)) (Entered: 12/11/2009) |
| 12/16/2009 | 46 (3 pgs) | *Notice of Security Interest in Rents and Profits* with Certificate of Service Filed by BAC Home Loans Servicing, LP c/o Prober    Raphael, A Law Corporation (POLK, PROBER    RAPHAEL (dp)) (Entered: 12/16/2009) |
| 12/17/2009 | 47 (2 pgs) | Certificate of Service-Proof of Claim with Certificate of Service Filed by JEFFREY SLOANE on behalf of WELLS FARGO BANK, N.A. (SLOANE, JEFFREY) (Entered: 12/17/2009) |
| 12/17/2009 | 48 | 341 Meeting Concluded - Assets (MCDONALD, EDWARD) (Entered: 12/17/2009) |

Exhibit A

| | | |
|---|---|---|
| 12/18/2009 | [49](#)<br>(33 pgs) | Certificate of Service *NOTICE OF SECURITY INTEREST IN RENTS AND PROFITS* with Certificate of Service Filed by BAC Home Loans Servicing, LP c/o Prober    Raphael, A Law Corporation (POLK, PROBER    RAPHAEL (dp)) (Entered: 12/18/2009) |
| 12/22/2009 | [50](#)<br>(2 pgs) | Statement of UST Concerning Inability to Appoint Committee of Unsecured Creditors *with Certificate of Mailing* (LANDIS (sm)14817, AUGUST) (Entered: 12/22/2009) |
| 12/30/2009 | [51](#)<br>(2 pgs) | Re uest for Special Notice with Certificate of Service Filed by JEREMY T BERGSTROM on behalf of BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P. (BERGSTROM, JEREMY) (Entered: 12/30/2009) |
| 01/12/2010 | [52](#)<br>(4 pgs) | Proposed Motion for Joint Administration 09-27238 09-27909 09-27910 09-27911 09-27912 09-27913 09-27914 09-27916 09-27513 09-27584 09-27585 with Lead Case 09-29123 Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 01/12/2010) |
| 01/12/2010 | [53](#)<br>(32 pgs) | *Notice of Security Interest in Rents and Profits* with Certificate of Service Filed by BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P. (POLK, PROBER RAPHAEL (dp)) (Entered: 01/12/2010) |
| 01/12/2010 | [54](#)<br>(2 pgs) | Notice *of Appearance and Request For Special Notice* Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (MILLER, SHAWN) (Entered: 01/12/2010) |
| 01/12/2010 | [55](#)<br>(3 pgs) | Certificate of Service *for Notice of Appearance and Request For Special Notice* Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)[54](#) Notice filed by Creditor CITY NATIONAL BANK) (MILLER, SHAWN) (Entered: 01/12/2010) |
| 01/25/2010 | [56](#)<br>(79 pgs  8 docs) | Motion for Relief from Stay . Fee Amount $150. Filed by MARILYN FINE on behalf of E uity Title, LLC (Attachments: [1](#) Appendix Order to Show Cause[2](#) Exhibit Notice of Appeal[3](#) Exhibit Errata to |

| | | |
|---|---|---|
| | | Notice of Appeal4 Exhibit Civil Docketing Statement5 Exhibit Amended Civil Docketing Statement6 Exhibit Order to Show Cause7 Exhibit Response to Order to Show Cause)(FINE, MARILYN) (Entered: 01/25/2010) |
| 01/25/2010 | 57 | Receipt of Filing Fee for Motion for Relief from Stay(09-29123-bam) [motion,mrlfsty] ( 150.00). Receipt number 7981405, fee amount $ 150.00. (U.S. Treasury) (Entered: 01/25/2010) |
| 01/25/2010 | 58 (8 pgs) | Notice of Hearing Hearing Date: 03/02/2010 Hearing Time: 10:00 a.m. with Certificate of Service Filed by MARILYN FINE on behalf of E uity Title, LLC (Related document(s)56 Motion for Relief from Stay filed by Creditor E uity Title, LLC) (FINE, MARILYN) (Entered: 01/25/2010) |
| 01/26/2010 | 59 | Hearing Scheduled/Rescheduled.Hearing scheduled 3/2/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)56 Motion for Relief from Stay filed by Creditor E uity Title, LLC) (gab) (Entered: 01/26/2010) |
| 01/26/2010 | 60 (2 pgs) | Order Scheduling Status Conference. Status hearing to be held on 2/16/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (gab) (Entered: 01/26/2010) |
| 01/27/2010 | 61 (3 pgs) | Errata with Certificate of Service Filed by MARILYN FINE on behalf of E uity Title, LLC (Related document(s)56 Motion for Relief from Stay filed by Creditor E uity Title, LLC) (FINE, MARILYN) (Entered: 01/27/2010) |
| 01/28/2010 | 62 (36 pgs  2 docs) | Motion for Relief from Stay Property: 1392 Echo Falls Avenue, Las Vegas, NV 89123 . Fee Amount $150. Filed by CHRISTOPHER K LEZAK on behalf of The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing (Attachments: 1 Exhibit)(LEZAK, CHRISTOPHER) (Entered: 01/28/2010) |

Exhibit A

| 01/28/2010 | 63 | Receipt of Filing Fee for Motion for Relief from Stay(09-29123-bam) [motion,mrlfsty] ( 150.00). Receipt number 8007751, fee amount $ 150.00. (U.S. Treasury) (Entered: 01/28/2010) |
|---|---|---|
| 01/28/2010 | 64 (6 pgs) | Notice of Hearing Hearing Date: 03/02/2010 Hearing Time: 09:00 am with Certificate of Service Filed by CHRISTOPHER K LEZAK on behalf of The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing (Related document(s)62 Motion for Relief from Stay filed by Creditor The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing) (LEZAK, CHRISTOPHER) (Entered: 01/28/2010) |
| 01/28/2010 | 65 (5 pgs) | BNC Certificate of Mailing - pdf (Related document (s)60 Order (BNC)) No. of Notices: 89. Service Date 01/28/2010. (Admin.) (Entered: 01/28/2010) |
| 01/29/2010 | 66 | Hearing Scheduled/Rescheduled.Hearing scheduled 3/2/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)62 Motion for Relief from Stay filed by Creditor The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing) (gab) (Entered: 01/29/2010) |
| 01/29/2010 | 67 (23 pgs) | Chapter 11 Plan of Reorganization #1 Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 01/29/2010) |
| 01/29/2010 | 68 (41 pgs) | Disclosure Statement Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 01/29/2010) |
| 01/29/2010 | 69 (44 pgs  5 docs) | Motion for Relief from Stay Property: 207 Booth Bay St., Henderson, NV *Motion for Relief From Automatic Stay*. Fee Amount $150. with Certificate of Service Filed by JAMES B. BALL on behalf of Bank of Nevada (Attachments: 1 Exhibit A |

Exhibit A

| | | Promissory Note2 Exhibit B Deed of Trust3 Exhibit C Change in Terms4 Exhibit D Notice of Trustee s Sale)(BALL, JAMES) (Entered: 01/29/2010) |
|---|---|---|
| 01/29/2010 | 70 | Receipt of Filing Fee for Motion for Relief from Stay(09-29123-bam) [motion,mrlfsty] ( 150.00). Receipt number 8016128, fee amount $ 150.00. (U.S. Treasury) (Entered: 01/29/2010) |
| 01/29/2010 | 71 (4 pgs) | Notice *of Motion for Relief From The Automatic Stay* with Certificate of Service Filed by JAMES B. BALL on behalf of Bank of Nevada (Related document(s)69 Motion for Relief from Stay filed by Creditor Bank of Nevada) (BALL, JAMES) (Entered: 01/29/2010) |
| 02/01/2010 | 72 | Hearing Scheduled/Rescheduled.Hearing scheduled 3/2/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)68 Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (gab) (Entered: 02/01/2010) |
| 02/01/2010 | 73 | Hearing Scheduled/Rescheduled.Hearing scheduled 3/2/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)69 Motion for Relief from Stay filed by Creditor Bank of Nevada) (gab) (Entered: 02/01/2010) |
| 02/05/2010 | 74 (3 pgs) | Notice of Appearance and Re uest for Notice *(Notice of Appearance and Request for Special Notice and Copies of All Plans and Disclosure Statements [F.R.B.P. 9010(b), 2002 and 3017(a)]* with Certificate of Service Filed by RICHARD F. HOLLEY on behalf of Melvin A. Elizer, Maxine Llewellyn (HOLLEY, RICHARD) (Entered: 02/05/2010) |
| 02/09/2010 | 75 (3 pgs) | Objection to Confirmation of Plan *with Certificate of Mailing* Filed by JEREMY T BERGSTROM on behalf of BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P. (Related document(s)67 Chapter 11 Plan #1 filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (BERGSTROM, JEREMY) (Entered: 02/09/2010) |
| 02/11/2010 | | |

Exhibit A

| | | |
|---|---|---|
| | **76**<br>(61 pgs  8 docs) | Motion for Relief from Stay Property: 9020 Feather River Court, Las Vegas Nevada 89117 with Proposed Order. Fee Amount $150. Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, LP, its assignees and/or successors in interest (Attachments: 1 Exhibit A-362 Information Sheet2 Appendix to Exhibit A-Default Letter3 Exhibit B-Note    Deed of Trust-Part 14 Exhibit B-Note    Deed of Trust-Part 25 Exhibit C-Broker s Price Opinion-Part 16 Exhibit Broker s Price Opinion-Part 27 Exhibit D-Proposed Order) (REYNOLDS, RONALD) (Entered: 02/11/2010) |
| 02/11/2010 | 77 | Receipt of Filing Fee for Motion for Relief from Stay(09-29123-bam) [motion,mrlfsty] ( 150.00). Receipt number 8088889, fee amount $ 150.00. (U.S. Treasury) (Entered: 02/11/2010) |
| 02/11/2010 | **78**<br>(2 pgs) | Notice of Hearing Hearing Date: 03/16/2010 Hearing Time: 9:00 a.m. Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, LP, its assignees and/or successors in interest (Related document(s)76 Motion for Relief from Stay filed by Creditor BAC Home Loans Servicing, LP, its assignees and/or successors in interest) (REYNOLDS, RONALD) (Entered: 02/11/2010) |
| 02/11/2010 | **79**<br>(6 pgs) | Certificate of Service with Certificate of Service Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, LP, its assignees and/or successors in interest (Related document(s)76 Motion for Relief from Stay filed by Creditor BAC Home Loans Servicing, LP, its assignees and/or successors in interest, 78 Notice of Hearing filed by Creditor BAC Home Loans Servicing, LP, its assignees and/or successors in interest) (REYNOLDS, RONALD) (Entered: 02/11/2010) |
| 02/12/2010 | 80 | Hearing Scheduled/Rescheduled.Hearing scheduled 3/16/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)76 Motion for Relief from Stay filed by Creditor BAC Home Loans Servicing, LP, its assignees and/or successors in interest) (gab) (Entered: 02/12/2010) |
| 02/16/2010 | **81**<br>(3 pgs) | Re uest for Special Notice with Certificate of Service Filed by JAC UELINE A. GRUBER on |

| | | |
|---|---|---|
| | | behalf of CitiMortgage, Inc. (GRUBER, JAC  UELINE) (Entered: 02/16/2010) |
| 02/16/2010 | [82](#) (4 pgs) | Certificate of Service-Proof of Claim *(Certificate of Service)* Filed by OGONNA M. ATAMOH on behalf of Melvin A. Elizer, Maxine Llewellyn (ATAMOH, OGONNA) (Entered: 02/16/2010) |
| 02/16/2010 | [83](#) (17 pgs  2 docs) | Objection to Confirmation of Plan with Certificate of Service Filed by KEVIN HAHN on behalf of JPMorgan Chase Bank, National Association (Related document(s)[67](#) Chapter 11 Plan #1 filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [68](#) Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (Attachments: [1](#) Exhibit) (HAHN, KEVIN) (Entered: 02/16/2010) |
| 02/16/2010 | [84](#) (24 pgs  2 docs) | Objection to Confirmation of Plan with Certificate of Service Filed by KEVIN HAHN on behalf of JPMorgan Chase Bank, National Association (Related document(s)[67](#) Chapter 11 Plan #1 filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [68](#) Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (Attachments: [1](#) Exhibit) (HAHN, KEVIN) (Entered: 02/16/2010) |
| 02/18/2010 | [85](#) (2 pgs) | Notice of Hearing Hearing Date: 03/23/2010 Hearing Time: 9:00 a.m. Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, LP, its assignees and/or successors in interest (Related document(s)[76](#) Motion for Relief from Stay filed by Creditor BAC Home Loans Servicing, LP, its assignees and/or successors in interest) (REYNOLDS, RONALD) (Entered: 02/18/2010) |
| 02/18/2010 | [86](#) (6 pgs) | Certificate of Service with Certificate of Service Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, LP, its assignees and/or successors in interest (Related document(s)[85](#) Notice of Hearing filed by Creditor BAC Home Loans Servicing, LP, its assignees and/or successors in interest) (REYNOLDS, RONALD) (Entered: 02/18/2010) |
| 02/18/2010 | | |

Exhibit A

| | | |
|---|---|---|
| | [87](#)<br>(2 pgs) | Amended Notice of Hearing Hearing Date: 03/23/2010 Hearing Time: 9:00 a.m. Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, LP, its assignees and/or successors in interest (Related document(s)[76](#) Motion for Relief from Stay filed by Creditor BAC Home Loans Servicing, LP, its assignees and/or successors in interest) (REYNOLDS, RONALD) (Entered: 02/18/2010) |
| 02/18/2010 | [88](#)<br>(6 pgs) | Certificate of Service with Certificate of Service Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, LP, its assignees and/or successors in interest (Related document(s)[87](#) Notice of Hearing filed by Creditor BAC Home Loans Servicing, LP, its assignees and/or successors in interest) (REYNOLDS, RONALD) (Entered: 02/18/2010) |
| 02/18/2010 | [89](#)<br>(24 pgs  2 docs) | Motion for Relief from Stay Property: 9425 Valley Hills Avenue, Las Vegas, NV 89134 Fee Amount $150. with Proposed Order with Certificate of Service Filed by CHRISTOPHER K LEZAK on behalf of Midfirst Bank, its assignees and/or successors and the servicing agent Midland Mortgage Co. (Attachments: [1](#) Exhibit)(LEZAK, CHRISTOPHER) (Entered: 02/18/2010) |
| 02/18/2010 | [90](#)<br>(5 pgs) | Notice of Hearing Hearing Date: 03/23/10 Hearing Time: 09:00 am with Certificate of Service Filed by CHRISTOPHER K LEZAK on behalf of Midfirst Bank, its assignees and/or successors and the servicing agent Midland Mortgage Co. (Related document(s)[89](#) Motion for Relief from Stay filed by Creditor Midfirst Bank, its assignees and/or successors and the servicing agent Midland Mortgage Co.) (LEZAK, CHRISTOPHER) (Entered: 02/18/2010) |
| 02/18/2010 | 91 | Receipt of Filing Fee for Motion for Relief from Stay(09-29123-bam) [motion,mrlfsty] ( 150.00). Receipt number 8124560, fee amount $ 150.00. (U.S. Treasury) (Entered: 02/18/2010) |
| 02/19/2010 | 92 | Hearing Scheduled/Rescheduled.Hearing scheduled 3/23/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)[76](#) Motion for Relief from Stay filed by Creditor BAC Home Loans |

Exhibit A

| | | |
|---|---|---|
| | | Servicing, LP, its assignees and/or successors in interest, 89 Motion for Relief from Stay filed by Creditor Midfirst Bank, its assignees and/or successors and the servicing agent Midland Mortgage Co.) (mrb) (Entered: 02/19/2010) |
| 02/23/2010 | 93 (2 pgs) | Order Scheduling Status Conference. Status hearing to be held on 3/2/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (had) (Entered: 02/23/2010) |
| 02/23/2010 | 94 (2 pgs) | Certificate of Service Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)68 Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (RIGGI, DAVID) (Entered: 02/23/2010) |
| 02/23/2010 | 95 (12 pgs) | Objection Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s) 67 Chapter 11 Plan #1 filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 68 Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (MILLER, SHAWN) (Entered: 02/23/2010) |
| 02/24/2010 | 96 (49 pgs  4 docs) | Objection to Disclosure Statement *of the Schulte-Related Entities filed by Debtors; and Joinder in the Objections to the Disclosure Statement filed by Creditors JP Morgan Chase Bank, N.A. [Doc. 83] and City National Bank [Doc. 95]* Filed by JEFFREY R. SYLVESTER on behalf of SYLVESTER    POLEDNAK, LTD. (Related document(s)68 Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (Attachments: 1 Exhibit 12 Exhibit 23 Exhibit 3)(SYLVESTER, JEFFREY) (Entered: 02/24/2010) |
| 02/24/2010 | 97 (4 pgs) | Certificate of Service *of Objection to Joint Disclosure Statement of the Schulte-Related Entities and Joinder in Objections Thereto Filed by Creditors JP Morgan Chase Bank, N.A., and City National Bank* Filed by JEFFREY R. SYLVESTER on behalf of SYLVESTER    POLEDNAK, LTD. |

Exhibit A

|  |  |  |
|---|---|---|
|  |  | (Related document(s)96 Objection to Disclosure Statement filed by Creditor SYLVESTER POLEDNAK, LTD.) (SYLVESTER, JEFFREY) (Entered: 02/24/2010) |
| 02/25/2010 | 98 (15 pgs) | Certificate of Service Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)95 Objection filed by Creditor CITY NATIONAL BANK) (MILLER, SHAWN) (Entered: 02/25/2010) |
| 02/25/2010 | 99 (5 pgs) | BNC Certificate of Mailing - pdf (Related document (s)93 Order (BNC)) No. of Notices: 91. Service Date 02/25/2010. (Admin.) (Entered: 02/25/2010) |
| 02/25/2010 | 100 (3 pgs) | Opposition Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)62 Motion for Relief from Stay filed by Creditor The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing.) (RIGGI, DAVID) (Entered: 02/25/2010) |
| 02/26/2010 | 101 (4 pgs) | Objection to Confirmation of Plan *and Disclosure Statement with Certificate of Mailing* Filed by JEREMY T BERGSTROM on behalf of BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P. (Related document(s)67 Chapter 11 Plan #1 filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 68 Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (BERGSTROM, JEREMY) (Entered: 02/26/2010) |
| 03/01/2010 | 102 (2 pgs) | Motion to Continue/Reschedule Hearing Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)68 Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE)(RIGGI, DAVID) (Entered: 03/01/2010) |
| 03/02/2010 | 109 | **Virtual Minute Entry in reference to hearing On: 03/02/2010 Subject: MOTION FOR RELIEF FROM STAY .** |

Exhibit A

| | | |
|---|---|---|
| | | FILED BY MARILYN FINE ON BEHALF OF E UITY TITLE, LLC.<br>**Appearances:** DAVID A RIGGI, ATTORNEY FOR DEBTOR  CHRISTOPHER LEZAK, ATTORNEY FOR BANK OF NEW YORK MELLON  CINDY STOCK, ATTORNEY FOR J P MORGAN CHASE BANK  SHAWN MILLER, ATTORNEY FOR CITY NATIONAL BANK  JEFFREY SYVESTER, PRO SE  RICHARD HOLLEY, ATTORNEY FOR MA INE LLEWELLYNJAMES BALL, ATTORNEY FOR BANK OF NEVADAKATHRYN  UINN, ATTORNEY FOR E  UITY TITLEJESSICA NEWELL, ATTORNEY FOR BERNARD GREENBLATT.<br>**Proceedings:**<br>(vCal Hearing ID (382153)).(related document(s) <u>56</u>)Hearing scheduled 04/05/2010 at 09:30 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 03/08/2010) |
| 03/02/2010 | 110 | **Virtual Minute Entry in reference to hearing On: 03/02/2010**<br>**Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 207 BOOTH BAY ST., HENDERSON, NV MOTION FOR RELIEF FROM AUTOMATIC STAY. WITH CERTIFICATE OF SERVICE FILED BY JAMES B. BALL ON BEHALF OF BANK OF NEVADA.<br>**Appearances:** DAVID A RIGGI, ATTORNEY FOR DEBTOR  CHRISTOPHER LEZAK, ATTORNEY FOR BANK OF NEW YORK MELLON  CINDY STOCK, ATTORNEY FOR J P MORGAN CHASE BANK  SHAWN MILLER, ATTORNEY FOR CITY NATIONAL BANK  JEFFREY SYVESTER, PRO SE  RICHARD HOLLEY, ATTORNEY FOR MA  INE LLEWELLYNJAMES BALL, ATTORNEY FOR BANK OF NEVADAKATHRYN  UINN, ATTORNEY FOR E  UITY TITLEJESSICA NEWELL, ATTORNEY FOR BERNARD GREENBLATT.<br>**Proceedings:**<br>(vCal Hearing ID (382155)).(related document(s) <u>69</u>)Hearing scheduled 04/05/2010 at 09:30 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 03/08/2010) |
| 03/02/2010 | 111 | |

Exhibit A

| | | |
|---|---|---|
| | | **Virtual Minute Entry in reference to hearing On: 03/02/2010**<br>**Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 1392 ECHO FALLS AVENUE, LAS VEGAS, NV 89123 . FILED BY CHRISTOPHER K LEZAK ON BEHALF OF THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATEHOLDERS CWALT, INC. ASSET-BACKED CERTIFICATES, SERIES 2004-28CB, ITS ASSIGNEES AND/OR SUCCESSORS AND THE SERVICING.<br>**Appearances:** DAVID A RIGGI, ATTORNEY FOR DEBTOR  CHRISTOPHER LEZAK, ATTORNEY FOR BANK OF NEW YORK MELLON  CINDY STOCK, ATTORNEY FOR J P MORGAN CHASE BANK  SHAWN MILLER, ATTORNEY FOR CITY NATIONAL BANK  JEFFREY SYVESTER, PRO SE  RICHARD HOLLEY, ATTORNEY FOR MA  INE LLEWELLYNJAMES BALL, ATTORNEY FOR BANK OF NEVADAKATHRYN   UINN, ATTORNEY FOR E  UITY TITLEJESSICA NEWELL, ATTORNEY FOR BERNARD GREENBLATT.<br>**Proceedings:**<br>(vCal Hearing ID (382138)).(related document(s) 62)Hearing scheduled 04/05/2010 at 09:30 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 03/08/2010) |
| 03/03/2010 | 103<br>(3 pgs) | Renewed Motion for Joint Administration 09-27238  09-27909  09-27910  09-27911  09-27912  09-27913  09-27914  09-27916  09-28513  09-31584  09-31585 with Lead Case 09-29123 Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 03/03/2010) |
| 03/03/2010 | 104<br>(2 pgs) | Notice of Hearing and Order Shortening Time for Hearing on the Amended and Renewed Motion of the Debtors for the Entry of an Order, Under Fed.R.Bankr.P.1015(b), Directing Joint Administration. Hearing scheduled 3/12/2010 at 09:30 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)103 Motion for Joint Administration filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (had) (Entered: 03/03/2010) |

Exhibit A

| | | |
|---|---|---|
| 03/05/2010 | [105](#)<br>(24 pgs  2 docs) | Motion for Relief from Stay Property: 9425 Valley Hills Avenue, Las Vegas, NV 89134 with Proposed Order Filed by CHRISTOPHER K LEZAK on behalf of Midfirst Bank, its assignees and/or successors and the servicing agent Midland Mortgage Co. (Attachments: [1](#) Exhibit)(LEZAK, CHRISTOPHER) (Entered: 03/05/2010) |
| 03/05/2010 | [106](#)<br>(5 pgs) | Notice of Hearing Hearing Date: 03/23/10 Hearing Time: 09:00 am with Certificate of Service Filed by CHRISTOPHER K LEZAK on behalf of Midfirst Bank, its assignees and/or successors and the servicing agent Midland Mortgage Co. (Related document(s)[105](#) Motion for Relief from Stay (Amended, Renewed) filed by Creditor Midfirst Bank, its assignees and/or successors and the servicing agent Midland Mortgage Co.) (LEZAK, CHRISTOPHER) (Entered: 03/05/2010) |
| 03/05/2010 | [107](#)<br>(6 pgs) | Certificate of Service *for Notice of Motion and Order Shortening Time and Motion for Joint Administration* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[103](#) Motion for Joint Administration filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (RIGGI, DAVID) (Entered: 03/05/2010) |
| 03/08/2010 | 108 | Hearing Scheduled/Rescheduled.Hearing scheduled 3/23/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)[105](#) Motion for Relief from Stay (Amended, Renewed) filed by Creditor Midfirst Bank, its assignees and/or successors and the servicing agent Midland Mortgage Co.) (vap) (Entered: 03/08/2010) |
| 03/08/2010 | 112 | **Virtual Minute Entry in reference to hearing On: 04/05/2010**<br>**Subject:** MOTION FOR RELIEF FROM STAY . FILED BY MARILYN FINE ON BEHALF OF E   UITY TITLE, LLC.<br>**Appearances:** NONE.<br>**Proceedings:** VACATED: Clerical error..<br>(vCal Hearing ID (391085)).(related document(s) [56](#))(hlw) (Entered: 03/08/2010) |
| 03/09/2010 | | |

Exhibit A

| | | |
|---|---|---|
| | 113<br>(36 pgs) | Motion to Consolidate 09-27238  09-27910  09-27911  09-27912  09-27913  09-27914  09-27916 with Lead Case 09-29123 *Or In The Alternative Motion For Allowance Of Transfer* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 03/09/2010) |
| 03/09/2010 | 114<br>(2 pgs) | Notice of Hearing Hearing Date: 04/05/2010 Hearing Time: 9:30 a.m. Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)113 Motion to Consolidate filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (RIGGI, DAVID) (Entered: 03/09/2010) |
| 03/09/2010 | 115<br>(9 pgs) | Certificate of Service Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)113 Motion to Consolidate filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (RIGGI, DAVID) (Entered: 03/09/2010) |
| 03/09/2010 | 116 | Hearing Scheduled/Rescheduled.Hearing scheduled 4/5/2010 at 09:30 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)113 Motion to Consolidate filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (slh) (Entered: 03/10/2010) |
| 03/10/2010 | 117<br>(27 pgs) | Motion for Relief from Stay Property: 6091 PUMPKIN PATCH AVE., LAS VEGAS, NV 89122 Fee Amount $150. with Proposed Order Filed by MICHAEL W. CHEN on behalf of CHASE HOMR FINANCE, LLC (CHEN, MICHAEL) (Entered: 03/10/2010) |
| 03/10/2010 | 118 | Receipt of Filing Fee for Motion for Relief from Stay(09-29123-bam) [motion,mrlfsty] ( 150.00). Receipt number 8273655, fee amount $ 150.00. (U.S. Treasury) (Entered: 03/10/2010) |
| 03/10/2010 | 119<br>(4 pgs) | Notice of Hearing Hearing Date: 04/13/2010 Hearing Time: 9:00AM with Certificate of Service Filed by MICHAEL W. CHEN on behalf of CHASE HOMR FINANCE, LLC (Related document(s)117 Motion for Relief from Stay filed |

|  |  | by Creditor CHASE HOMR FINANCE, LLC) (CHEN, MICHAEL) (Entered: 03/10/2010) |
|---|---|---|
| 03/11/2010 | 120 | Hearing Scheduled/Rescheduled.Hearing scheduled 4/13/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)117 Motion for Relief from Stay filed by Creditor CHASE HOMR FINANCE, LLC) (lme) (Entered: 03/11/2010) |
| 03/15/2010 | 121 (3 pgs) | Order Granting Motion For Relief From Automatic Stay (Related document(s) 56) (mrb) (Entered: 03/15/2010) |
| 03/16/2010 | 122 (5 pgs) | Notice of Entry of Order with Certificate of Service Filed by MARILYN FINE on behalf of E uity Title, LLC (Related document(s)121 Order on Motion For Relief From Stay) (FINE, MARILYN) (Entered: 03/16/2010) |
| 03/16/2010 | 123 (3 pgs) | Opposition Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)76 Motion for Relief from Stay filed by Creditor BAC Home Loans Servicing, LP, its assignees and/or successors in interest.) (RIGGI, DAVID) (Entered: 03/16/2010) |
| 03/17/2010 | 124 (2 pgs) | Opposition Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)105 Motion for Relief from Stay (Amended, Renewed) filed by Creditor Midfirst Bank, its assignees and/or successors and the servicing agent Midland Mortgage Co..) (RIGGI, DAVID) (Entered: 03/17/2010) |
| 03/19/2010 | 125 (20 pgs) | Motion for Ade uate Protection Property: 1341 MINUET STREET, HENDERSON, NV 89012 , or in the alternative Motion for Relief from Stay Fee Amount $150. with Proposed Order Filed by MICHAEL W. CHEN on behalf of CHASE HOME FINANCE FKA CHASE MANHATTAN MORTGAGE CORP. (CHEN, MICHAEL) (Entered: 03/19/2010) |
| 03/19/2010 | 126 | Receipt of Filing Fee for Motion for Relief from Stay(09-29123-bam) [motion,mrlfsty] ( 150.00). Receipt number 8327325, fee amount $ 150.00. (U.S. Treasury) (Entered: 03/19/2010) |

Exhibit A

| | | |
|---|---|---|
| 03/19/2010 | 127<br>(9 pgs) | Notice of Hearing Hearing Date: 4/20/2010 Hearing Time: 9:00 a.m. with Certificate of Service Filed by MICHAEL W. CHEN on behalf of CHASE HOME FINANCE FKA CHASE MANHATTAN MORTGAGE CORP. (Related document(s)125 Motion for Ade uate Protection filed by Creditor CHASE HOME FINANCE FKA CHASE MANHATTAN MORTGAGE CORP., Motion for Relief from Stay) (CHEN, MICHAEL) (Entered: 03/19/2010) |
| 03/22/2010 | 128<br>(2 pgs) | Order Granting Amended and Renewed Motion of The Debtors for The Entry of An Order, Under FED.R.BANKR.P. 1015(b), Directing Joint Administration (Related document(s)103 Motion for Joint Administration filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (slh) (Entered: 03/22/2010) |
| 03/22/2010 | 129 | Hearing Scheduled/Rescheduled.Hearing scheduled 4/20/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)125 Motion for Ade uate Protection filed by Creditor CHASE HOME FINANCE FKA CHASE MANHATTAN MORTGAGE CORP., Motion for Relief from Stay) (ccc) (Entered: 03/22/2010) |
| 03/23/2010 | 130<br>(5 pgs) | Notice of Entry of Order with Certificate of Service Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)128 Order Granting Joint Administration) (RIGGI, DAVID) (Entered: 03/23/2010) |
| 03/23/2010 | 131 | **Virtual Minute Entry in reference to hearing On: 03/23/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 9020 FEATHER RIVER COURT, LAS VEGAS NEVADA 89117 WITH PROPOSED ORDER. FILED BY RONALD H REYNOLDS ON BEHALF OF BAC HOME LOANS SERVICING, LP, ITS ASSIGNEES AND/OR SUCCESSORS IN INTEREST. **Appearances:** DAVID A RIGGI, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS. **Proceedings:** CONTINUED TO. |

Exhibit A

|  |  |  |
|---|---|---|
|  |  | (vCal Hearing ID (393834)).(related document(s) 76)Hearing scheduled 04/05/2010 at 09:30 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 03/23/2010) |
| 03/23/2010 | 132 | **Virtual Minute Entry in reference to hearing On: 03/23/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 9425 VALLEY HILLS AVENUE, LAS VEGAS, NV 89134 WITH PROPOSED ORDER FILED BY CHRISTOPHER K LEZAK ON BEHALF OF MIDFIRST BANK, ITS ASSIGNEES AND/OR SUCCESSORS AND THE SERVICING AGENT MIDLAND MORTGAGE CO.. **Appearances:** DAVID A RIGGI, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  CHRISTOPHER LEZAK, ATTORNEY FOR MIDFIRST BANK. **Proceedings:** CONTINUED TO. (vCal Hearing ID (393836)).(related document(s) 105)Hearing scheduled 04/05/2010 at 09:30 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 03/23/2010) |
| 03/23/2010 | 133 (5 pgs) | Amended Notice of Entry of Order with Certificate of Service Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)128 Order Granting Joint Administration) (RIGGI, DAVID) (Entered: 03/23/2010) |
| 03/23/2010 | 134 (3 pgs) | Order Scheduling Status Conference. Status hearing to be held on 4/5/2010 at 09:30 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (mdf) (Entered: 03/23/2010) |
| 03/23/2010 | 135 (3 pgs) | Clerk Forwarded Document to BNC for Noticing. (Related document(s)134 Order to Set Hearing) (mdf) (Entered: 03/23/2010) |
| 03/23/2010 | 136 (7 pgs) | Joinder *and Opposition* Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)113 Motion to Consolidate filed by Joint Debtor WILLIAM R. SCHULTE, |

Exhibit A

| | | |
|---|---|---|
| | | Debtor MELANI SCHULTE.) (MILLER, SHAWN) (Entered: 03/23/2010) |
| 03/23/2010 | [137](#) (2 pgs) | Certificate of Service *of Joinder* Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)[113](#) Motion to Consolidate filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (MILLER, SHAWN) (Entered: 03/23/2010) |
| 03/25/2010 | [138](#) (9 pgs) | Certificate of Service Filed by OGONNA M. ATAMOH on behalf of Melvin A. Elizer, Maxine Llewellyn (ATAMOH, OGONNA) (Entered: 03/25/2010) |
| 03/25/2010 | [139](#) (6 pgs) | BNC Certificate of Mailing - pdf (Related document(s)[135](#) Document Forwarded to BNC for Noticing (BNC)) No. of Notices: 104. Service Date 03/25/2010. (Admin.) (Entered: 03/25/2010) |
| 03/29/2010 | [140](#) (33 pgs  2 docs) | Motion for Relief from Stay Property: 5218 Misty Morning Drive, Las Vegas, NV 89118 Fee Amount $150. with Proposed Order Filed by CINDY LEE STOCK on behalf of FIFTH THIRD BANK (Attachments: [1](#) Exhibit 1, 2, 3)(STOCK, CINDY) (Entered: 03/29/2010) |
| 03/29/2010 | [141](#) (6 pgs) | Notice of Hearing Hearing Date: 05/04/2010 Hearing Time: 9:00 a.m. with Certificate of Service Filed by CINDY LEE STOCK on behalf of FIFTH THIRD BANK (Related document(s)[140](#) Motion for Relief from Stay filed by Creditor FIFTH THIRD BANK) (STOCK, CINDY) (Entered: 03/29/2010) |
| 03/30/2010 | 142 | Hearing Scheduled/Rescheduled.Hearing scheduled 5/4/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)[140](#) Motion for Relief from Stay filed by Creditor FIFTH THIRD BANK) (gab) (Entered: 03/30/2010) |
| 03/30/2010 | 143 | Receipt of Filing Fee for Motion for Relief from Stay(09-29123-bam) [motion,mrlfsty] ( 150.00). Receipt number 8386419, fee amount $ 150.00. (U.S. Treasury) (Entered: 03/30/2010) |
| 03/31/2010 | [144](#) (16 pgs) | Supplement *to Motion for Relief from Automatic Stay and Motion for Attorney's Fees* with |

| | | |
|---|---|---|
| | | Certificate of Service Filed by RICHARD F. HOLLEY on behalf of Melvin A. Elizer, Maxine Llewellyn (HOLLEY, RICHARD) (Entered: 03/31/2010) |
| 03/31/2010 | [145](#) (10 pgs) | Supplemental Declaration Of: MELVIN ELIZER *in Support of Motion for Relief from Automatic Stay* with Certificate of Service Filed by RICHARD F. HOLLEY on behalf of Melvin A. Elizer, Maxine Llewellyn (Related document(s)[144](#) Supplement filed by Creditor Melvin A. Elizer, Creditor Maxine Llewellyn) (HOLLEY, RICHARD) (Entered: 03/31/2010) |
| 03/31/2010 | [190](#) (101 pgs  3 docs) | Renewed Motion for Relief from Stay Property: Silver Sky Drive, Las Vegas, NV 89145 Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Attachments: [1](#) Exhibit A[2](#) Exhibit B-D)(rsj)(Entered: 04/28/2010) |
| 03/31/2010 | [191](#) (3 pgs) | Notice of Hearing Hearing Date: 05/04/2010 Hearing Time: 10:00 AM Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)[190](#) Motion for Relief from Stay (Amended, Renewed) filed by Creditor CITY NATIONAL BANK) (rsj) (Entered: 04/28/2010) |
| 04/01/2010 | [146](#) (11 pgs  3 docs) | Objection to Confirmation of Plan Filed by CHRISTOPHER K LEZAK on behalf of Midfirst Bank, it assignees and/or successors (Related document(s)[67](#) Chapter 11 Plan #1 filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (Attachments: [1](#) certificate of service[2](#) Exhibit)(LEZAK, CHRISTOPHER) (Entered: 04/01/2010) |
| 04/02/2010 | [147](#) (8 pgs) | Certificate of Service Filed by OGONNA M. ATAMOH on behalf of Melvin A. Elizer, Maxine Llewellyn (Related document(s)[144](#) Supplement filed by Creditor Melvin A. Elizer, Creditor Maxine Llewellyn, [145](#) Declaration filed by Creditor Melvin A. Elizer, Creditor Maxine Llewellyn) (ATAMOH, OGONNA) (Entered: 04/02/2010) |
| 04/02/2010 | [148](#) (1 pg) | Certificate of Service with Certificate of Service Filed by CINDY LEE STOCK on behalf of FIFTH THIRD BANK (Related document(s)[140](#) Motion for Relief from Stay, [141](#) Notice of Hearing filed |

Exhibit A

| | | |
|---|---|---|
| | | by Creditor FIFTH THIRD BANK) (STOCK, CINDY) Modified on 4/6/2010 To Relate To #141 (Lyons, MK). (Entered: 04/02/2010) |
| 04/02/2010 | [192](2 pgs) | Certificate of Service Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)190 Motion for Relief from Stay (Amended, Renewed) filed by Creditor CITY NATIONAL BANK, 191 Notice of Hearing filed by Creditor CITY NATIONAL BANK) (rsj) (Entered: 04/28/2010) |
| 04/04/2010 | [149](9 pgs) | Reply *to Oppositions* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)113 Motion to Consolidate filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (RIGGI, DAVID) (Entered: 04/04/2010) |
| 04/04/2010 | [150](1 pg) | Errata *to Reply (Doc 149)* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s) 149 Reply filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE (RIGGI, DAVID) Modified on 4/6/2010 To Relate To #149 (Lyons, MK). (Entered: 04/04/2010) |
| 04/05/2010 | 151 | **Virtual Minute Entry in reference to hearing On: 04/05/2010** **Subject:** MOTION TO CONSOLIDATE 09-27238 09-27910 09-27911 09-27912 09-27913 09-27914 09-27916 WITH LEAD CASE 09-29123 OR IN THE ALTERNATIVE MOTION FOR ALLOWANCE OF TRANSFER FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** DAVID RIGGI, ATTORNEY FOR DEBTORS  CINDY STOCK, ATTORNEY FOR JP MORGAN CHASE  JESSICA NEWELL, ATTORNEY FOR DR. BERNARD GREENBLATT  SEAN MILLER, ATTORNEY FOR CITY NATIONAL BANK  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS  CHRISTOPHER LEZAK, ATTORNEY FOR MIDFIRST BANK  NEW YORK MELLON RICHARD HOLLEY, ATTORNEY FOR MA INE LLEWELLYN, MELVIN ELIZER JAMES BALL, ATTORNEY FOR BANK OF |

Exhibit A

| | | |
|---|---|---|
| | | NEVADA  DEBORAH DRAKE, PRO SE CREDITOR.<br>**Proceedings:** CONTINUED TO.<br>(vCal Hearing ID (400947)).(related document(s) 113)Hearing scheduled 04/13/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 04/05/2010) |
| 04/05/2010 | 152 | **Virtual Minute Entry in reference to hearing On: 04/05/2010**<br>**Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 207 BOOTH BAY ST., HENDERSON, NV MOTION FOR RELIEF FROM AUTOMATIC STAY. WITH CERTIFICATE OF SERVICE FILED BY JAMES B. BALL ON BEHALF OF BANK OF NEVADA.<br>**Appearances:** DAVID RIGGI, ATTORNEY FOR DEBTORS  CINDY STOCK, ATTORNEY FOR JP MORGAN CHASE  JESSICA NEWELL, ATTORNEY FOR DR. BERNARD GREENBLATT  SEAN MILLER, ATTORNEY FOR CITY NATIONAL BANK  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS  CHRISTOPHER LEZAK, ATTORNEY FOR MIDFIRST BANK  NEW YORK MELLON RICHARD HOLLEY, ATTORNEY FOR MA  INE LLEWELLYN, MELVIN ELIZER JAMES BALL, ATTORNEY FOR BANK OF NEVADA  DEBORAH DRAKE, PRO SE CREDITOR.<br>**Proceedings:**<br>(vCal Hearing ID (391086)).(related document(s) 69)Hearing scheduled 05/11/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 04/05/2010) |
| 04/05/2010 | 153 | **Virtual Minute Entry in reference to hearing On: 04/05/2010**<br>**Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 1392 ECHO FALLS AVENUE, LAS VEGAS, NV 89123 . FILED BY CHRISTOPHER K LEZAK ON BEHALF OF THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATEHOLDERS CWALT, INC. ASSET-BACKED CERTIFICATES, SERIES 2004-28CB, ITS ASSIGNEES AND/OR SUCCESSORS AND THE SERVICING.<br>**Appearances:** DAVID RIGGI, ATTORNEY FOR |

Exhibit A

| | | |
|---|---|---|
| | | DEBTORS  CINDY STOCK, ATTORNEY FOR JP MORGAN CHASE  JESSICA NEWELL, ATTORNEY FOR DR. BERNARD GREENBLATT  SEAN MILLER, ATTORNEY FOR CITY NATIONAL BANK  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS  CHRISTOPHER LEZAK, ATTORNEY FOR MIDFIRST BANK  NEW YORK MELLON RICHARD HOLLEY, ATTORNEY FOR MA  INE LLEWELLYN, MELVIN ELIZER JAMES BALL, ATTORNEY FOR BANK OF NEVADA  DEBORAH DRAKE, PRO SE CREDITOR.<br>**Proceedings:**<br>(vCal Hearing ID (391087)).(related document(s) 62)Hearing scheduled 05/11/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 04/05/2010) |
| 04/05/2010 | 154 | **Virtual Minute Entry in reference to hearing On: 04/05/2010**<br>**Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 9425 VALLEY HILLS AVENUE, LAS VEGAS, NV 89134 WITH PROPOSED ORDER FILED BY CHRISTOPHER K LEZAK ON BEHALF OF MIDFIRST BANK, ITS ASSIGNEES AND/OR SUCCESSORS AND THE SERVICING AGENT MIDLAND MORTGAGE CO..<br>**Appearances:** DAVID RIGGI, ATTORNEY FOR DEBTORS  CINDY STOCK, ATTORNEY FOR JP MORGAN CHASE  JESSICA NEWELL, ATTORNEY FOR DR. BERNARD GREENBLATT  SEAN MILLER, ATTORNEY FOR CITY NATIONAL BANK  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS  CHRISTOPHER LEZAK, ATTORNEY FOR MIDFIRST BANK  NEW YORK MELLON RICHARD HOLLEY, ATTORNEY FOR MA  INE LLEWELLYN, MELVIN ELIZER JAMES BALL, ATTORNEY FOR BANK OF NEVADA  DEBORAH DRAKE, PRO SE CREDITOR.<br>**Proceedings:** CONTINUED TO.<br>(vCal Hearing ID (398543)).(related document(s) 105)Hearing scheduled 05/11/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 04/05/2010) |

Exhibit A

| 04/05/2010 | 155 | **Virtual Minute Entry in reference to hearing On: 04/05/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 9020 FEATHER RIVER COURT, LAS VEGAS NEVADA 89117 WITH PROPOSED ORDER. FILED BY RONALD H REYNOLDS ON BEHALF OF BAC HOME LOANS SERVICING, LP, ITS ASSIGNEES AND/OR SUCCESSORS IN INTEREST. **Appearances:** DAVID RIGGI, ATTORNEY FOR DEBTORS  CINDY STOCK, ATTORNEY FOR JP MORGAN CHASE  JESSICA NEWELL, ATTORNEY FOR DR. BERNARD GREENBLATT  SEAN MILLER, ATTORNEY FOR CITY NATIONAL BANK  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS  CHRISTOPHER LEZAK, ATTORNEY FOR MIDFIRST BANK  NEW YORK MELLON RICHARD HOLLEY, ATTORNEY FOR MA  INE LLEWELLYN, MELVIN ELIZER JAMES BALL, ATTORNEY FOR BANK OF NEVADA  DEBORAH DRAKE, PRO SE CREDITOR. **Proceedings:** CONTINUED TO. (vCal Hearing ID (398542)).(related document(s) [76])Hearing scheduled 05/18/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 04/05/2010) |
| 04/06/2010 | [156] (4 pgs) | Amended Notice of Hearing Hearing Date: 04/13/2010 Hearing Time: 10:00 A.M. with Certificate of Service Filed by MICHAEL W. CHEN on behalf of CHASE HOMR FINANCE, LLC (Related document(s)[117] Motion for Relief from Stay filed by Creditor CHASE HOMR FINANCE, LLC) (CHEN, MICHAEL) (Entered: 04/06/2010) |
| 04/06/2010 | [157] (1 pg) | Certificate of Service with Certificate of Service Filed by CINDY LEE STOCK on behalf of FIFTH THIRD BANK (Related document(s)[140] Motion for Relief from Stay filed by Creditor FIFTH THIRD BANK) (STOCK, CINDY) (Entered: 04/06/2010) |
| 04/06/2010 | [158] (2 pgs) | Motion to Dismiss Case *of 2228 Warm Walnut LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 04/06/2010) |

Exhibit A

| | | |
|---|---|---|
| 04/06/2010 | <u>159</u><br>(2 pgs) | Motion to Dismiss Case *of 9425 Valley Hills LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 04/06/2010) |
| 04/06/2010 | <u>160</u><br>(2 pgs) | Motion to Dismiss Case *of 1708 Plato Pico LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 04/06/2010) |
| 04/06/2010 | <u>161</u><br>(2 pgs) | Motion to Dismiss Case *of 5218 Misty Morning LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 04/06/2010) |
| 04/06/2010 | <u>162</u><br>(2 pgs) | Motion to Dismiss Case *of 1341 Minuet LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 04/06/2010) |
| 04/06/2010 | <u>163</u><br>(2 pgs) | Motion to Dismiss Case *of 9500 Aspen Glow LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 04/06/2010) |
| 04/06/2010 | <u>164</u><br>(2 pgs) | Opposition Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)<u>117</u> Motion for Relief from Stay filed by Creditor CHASE HOMR FINANCE, LLC.) (RIGGI, DAVID) (Entered: 04/06/2010) |
| 04/07/2010 | <u>165</u><br>(4 pgs) | Notice of Hearing Hearing Date: 05/04/2010 Hearing Time: 10:00 a.m. with Certificate of Service Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)<u>163</u> Motion to Dismiss Case filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (RIGGI, DAVID) (Entered: 04/07/2010) |
| 04/07/2010 | <u>166</u><br>(4 pgs) | Notice of Hearing Hearing Date: 05/04/2010 Hearing Time: 10:00 a.m. with Certificate of Service Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)<u>162</u> Motion to Dismiss Case filed by Joint Debtor WILLIAM R. SCHULTE, |

Exhibit A

| | | |
|---|---|---|
| | | Debtor MELANI SCHULTE) (RIGGI, DAVID) (Entered: 04/07/2010) |
| 04/07/2010 | <u>167</u> (4 pgs) | Notice of Hearing Hearing Date: 05/04/2010 Hearing Time: 10:00 a,m, with Certificate of Service Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)<u>161</u> Motion to Dismiss Case filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (RIGGI, DAVID) (Entered: 04/07/2010) |
| 04/07/2010 | <u>168</u> (4 pgs) | Notice of Hearing Hearing Date: 05/04/2010 Hearing Time: 10:00 a.m. with Certificate of Service Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)<u>160</u> Motion to Dismiss Case filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (RIGGI, DAVID) (Entered: 04/07/2010) |
| 04/07/2010 | 169 | Hearing Scheduled/Rescheduled.Hearing scheduled 4/13/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)<u>117</u> Motion for Relief from Stay filed by Creditor CHASE HOMR FINANCE, LLC) (ccc) (Entered: 04/07/2010) |
| 04/07/2010 | <u>170</u> (4 pgs) | Notice of Hearing Hearing Date: 05/04/2010 Hearing Time: 10:00 a.m. with Certificate of Service Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)<u>159</u> Motion to Dismiss Case filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (RIGGI, DAVID) (Entered: 04/07/2010) |
| 04/07/2010 | <u>171</u> (4 pgs) | Notice of Hearing Hearing Date: 05/04/2010 Hearing Time: 10:00 a.m. with Certificate of Service Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)<u>158</u> Motion to Dismiss Case filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (RIGGI, DAVID) (Entered: 04/07/2010) |
| 04/08/2010 | 172 | Hearing Scheduled/Rescheduled.Hearing scheduled 5/4/2010 at 10:00 AM at BAM-Courtroom 3, Foley |

Exhibit A

| | | |
|---|---|---|
| | | Federal Bldg. (Related document(s)158 Motion to Dismiss Case filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 159 Motion to Dismiss Case filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 160 Motion to Dismiss Case filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 161 Motion to Dismiss Case filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 162 Motion to Dismiss Case filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 163 Motion to Dismiss Case filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (tes) (Entered: 04/08/2010) |
| 04/13/2010 | 173 | **Virtual Minute Entry in reference to hearing On: 04/13/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 6091 PUMPKIN PATCH AVE., LAS VEGAS, NV 89122 WITH PROPOSED ORDER FILED BY MICHAEL W. CHEN ON BEHALF OF CHASE HOMR FINANCE, LLC. **Appearances:** DAVID A RIGGI, ATTORNEY FOR 2704 SATTLEY LLC  OGONNA ATAMOH, ATTORNEY FOR MELVIN ELIZER AND MA   INE LLEWELLYN  HUANG LAM, ATTORNEY FOR CHASE HOME FINANCE STEVEN YARMY, ATTORNEY FOR CREDITOR. **Proceedings:** CONTINUED TO. (vCal Hearing ID (398592)).(related document(s) 117)Hearing scheduled 04/20/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 04/13/2010) |
| 04/13/2010 | 174 (3 pgs) | Opposition Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)125 Motion for Ade  uate Protection filed by Creditor CHASE HOME FINANCE FKA CHASE MANHATTAN MORTGAGE CORP., Motion for Relief from Stay.) (RIGGI, DAVID) (Entered: 04/13/2010) |
| 04/20/2010 | 175 | **Virtual Minute Entry in reference to hearing On: 04/20/2010** **Subject:** MOTION FOR ADE   UATE PROTECTION PROPERTY: 1341 MINUET STREET, HENDERSON, NV 89012 , OR IN THE |

| | | |
|---|---|---|
| | | ALTERNATIVE MOTION FOR RELIEF FROM STAY WITH PROPOSED ORDER FILED BY MICHAEL W. CHEN ON BEHALF OF CHASE HOME FINANCEFKA CHASE MANHATTAN MORTGAGE CORP.. **Appearances:** DAVID A RIGGI, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  HOUNG LAM, ATTORNEY FOR CREDITOR. **Proceedings:** CONTINUED TO. (vCal Hearing ID (398358)).(related document(s) 125)Hearing scheduled 04/27/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 04/20/2010) |
| 04/20/2010 | 176 | **Virtual Minute Entry in reference to hearing On: 04/20/2010 Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 6091 PUMPKIN PATCH AVE., LAS VEGAS, NV 89122 WITH PROPOSED ORDER FILED BY MICHAEL W. CHEN ON BEHALF OF CHASE HOMR FINANCE, LLC. **Appearances:** DAVID A RIGGI, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  HOUNG LAM, ATTORNEY FOR CREDITOR. **Proceedings:** CONTINUED TO. (vCal Hearing ID (408266)).(related document(s) 117)Hearing scheduled 04/27/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 04/20/2010) |
| 04/20/2010 | 177 (3 pgs) | Order Scheduling Status Conference. Status hearing to be held on 5/4/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (mme) (Entered: 04/20/2010) |
| 04/20/2010 | 178 (3 pgs) | Order Scheduling Status Conference. Status hearing to be held on 5/11/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (mme) (Entered: 04/20/2010) |

Exhibit A

| | | |
|---|---|---|
| 04/21/2010 | <u>179</u><br>(21 pgs  5 docs) | Motion for 2004 Examination with Proposed Order with Certificate of Service Filed by STEVEN L. YARMY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: <u>1</u> Exhibit A<u>2</u> Exhibit B<u>3</u> Exhibit C<u>4</u> Exhibit D)(YARMY, STEVEN) (Entered: 04/21/2010) |
| 04/21/2010 | <u>180</u><br>(4 pgs) | Notice *of Motion* with Certificate of Service Filed by STEVEN L. YARMY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)<u>179</u> Motion for Examination filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (YARMY, STEVEN) (Entered: 04/21/2010) |
| 04/22/2010 | <u>181</u><br>(4 pgs) | BNC Certificate of Mailing - pdf (Related document(s)<u>177</u> Order to Set Hearing) No. of Notices: 19. Service Date 04/22/2010. (Admin.) (Entered: 04/22/2010) |
| 04/22/2010 | <u>182</u><br>(4 pgs) | BNC Certificate of Mailing - pdf (Related document(s)<u>178</u> Order to Set Hearing) No. of Notices: 19. Service Date 04/22/2010. (Admin.) (Entered: 04/22/2010) |
| 04/26/2010 | 183 | The Order for 2004 Examination cannot be signed because it includes a re uest for production of documents. Such re uests should be done by subpoena. Please refer to Local Rule 2004 for more information. (Related document(s)<u>179</u> Motion for Examination filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (vap) (Entered: 04/26/2010) |
| 04/26/2010 | <u>184</u><br>(2 pgs) | Order (Related document(s) <u>179</u>) (rsj) (Entered: 04/26/2010) |
| 04/27/2010 | 185 | **Virtual Minute Entry in reference to hearing On: 04/27/2010**<br>**Subject:** MOTION FOR ADE UATE PROTECTION PROPERTY: 1341 MINUET STREET, HENDERSON, NV 89012 , OR IN THE ALTERNATIVE MOTION FOR RELIEF FROM STAY WITH PROPOSED ORDER FILED BY MICHAEL W. CHEN ON BEHALF OF CHASE HOME FINANCEFKA CHASE MANHATTAN MORTGAGE CORP..<br>**Appearances:** DAVID A RIGGI, ATTORNEY |

Exhibit A

| | | |
|---|---|---|
| | | FOR MELANI SCHULTE, WILLIAM R. SCHULTE HOUNG LAM, ATTORNEY FOR CREDITOR.<br>**Proceedings:** CONTINUED TO.<br>(vCal Hearing ID (412470)).(related document(s) 125)Hearing scheduled 05/11/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 04/27/2010) |
| 04/27/2010 | 186 | **Virtual Minute Entry in reference to hearing On: 04/27/2010**<br>**Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 6091 PUMPKIN PATCH AVE., LAS VEGAS, NV 89122 WITH PROPOSED ORDER FILED BY MICHAEL W. CHEN ON BEHALF OF CHASE HOMR FINANCE, LLC.<br>**Appearances:** DAVID A RIGGI, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE HOUNG LAM, ATTORNEY FOR CREDITOR.<br>**Proceedings:** CONTINUED TO.<br>(vCal Hearing ID (412471)).(related document(s) 117)Hearing scheduled 05/11/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 04/27/2010) |
| 04/27/2010 | 187<br>(3 pgs) | Opposition *to City National Bank's Renewed Motion for Relief from the Automatic Stay* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID)(Related document(s) 190 Renewed Motion for Relief from Stay filed by Creditor CITY NATIONAL BANK) Modified on 4/29/2010 to relate to #190(Hess, MA). (Entered: 04/27/2010) |
| 04/27/2010 | 188<br>(4 pgs) | Order Scheduling Status Conference. Status hearing to be held on 5/18/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (rsj) (Entered: 04/27/2010) |
| 04/27/2010 | 189<br>(3 pgs) | Opposition Filed by DAVID A RIGGI on behalf of 5218 MISTY MORNING LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)140 Motion for Relief from Stay filed by Creditor FIFTH THIRD BANK.) (RIGGI, DAVID) (Entered: 04/27/2010) |

Exhibit A

| | | |
|---|---|---|
| 04/28/2010 | 193 | Hearing Scheduled/Rescheduled.Hearing scheduled 5/4/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)190 Motion for Relief from Stay (Amended, Renewed) filed by Creditor CITY NATIONAL BANK) (rsj) (Entered: 04/28/2010) |
| 04/29/2010 | 194 (5 pgs) | Reply Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s) 187 Opposition filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 190 Motion for Relief from Stay (Amended, Renewed) filed by Creditor CITY NATIONAL BANK.) (MILLER, SHAWN) (Entered: 04/29/2010) |
| 04/29/2010 | 195 (7 pgs) | BNC Certificate of Mailing - pdf (Related document(s)188 Order to Set Hearing) No. of Notices: 104. Service Date 04/29/2010. (Admin.) (Entered: 04/29/2010) |
| 05/04/2010 | 196 (21 pgs  6 docs) | Motion for 2004 Examination with Proposed Order with Certificate of Service Filed by STEVEN L. YARMY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D Proposed Order5 Certificate of Service)(YARMY, STEVEN) (Entered: 05/04/2010) |
| 05/04/2010 | 197 (4 pgs) | Notice *of Motion for 2004 Examination* with Certificate of Service Filed by STEVEN L. YARMY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)196 Motion for Examination filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (YARMY, STEVEN) (Entered: 05/04/2010) |
| 05/04/2010 | 198 | **Virtual Minute Entry in reference to hearing On: 05/04/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 5218 MISTY MORNING DRIVE, LAS VEGAS, NV 89118 WITH PROPOSED ORDER FILED BY CINDY LEE STOCK ON BEHALF OF FIFTH THIRD BANK. **Appearances:** DAVID A RIGGI, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  CINDY STOCK, ATTORNEY FOR CREDITOR. |

Exhibit A

| | | |
|---|---|---|
| | | **Proceedings:**<br>(vCal Hearing ID (414585)).(related document(s) [140])Hearing scheduled 05/11/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 05/04/2010) |
| 05/05/2010 | [199]<br>(2 pgs) | Order (Related document(s) [196]) (rsj) (Entered: 05/05/2010) |
| 05/05/2010 | [200]<br>(4 pgs) | Order Scheduling Status Conference (Related document(s)[1] Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (rsj) (Entered: 05/05/2010) |
| 05/07/2010 | [201]<br>(4 pgs) | Notice of Entry of Order *for 2004 Examination* with Certificate of Service Filed by STEVEN L. YARMY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[199] Order on Motion for Examination) (YARMY, STEVEN) (Entered: 05/07/2010) |
| 05/07/2010 | [202]<br>(7 pgs) | BNC Certificate of Mailing - pdf (Related document (s)[200] Order (BNC)) No. of Notices: 105. Service Date 05/07/2010. (Admin.) (Entered: 05/07/2010) |
| 05/11/2010 | 203 | **Virtual Minute Entry in reference to hearing On: 05/11/2010**<br>**Subject:** MOTION FOR ADE　UATE PROTECTION PROPERTY: 1341 MINUET STREET, HENDERSON, NV 89012 , OR IN THE ALTERNATIVE MOTION FOR RELIEF FROM STAY WITH PROPOSED ORDER FILED BY MICHAEL W. CHEN ON BEHALF OF CHASE HOME FINANCEFKA CHASE MANHATTAN MORTGAGE CORP..<br>**Appearances:** DAVID A RIGGI, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  HOUNG LAM, ATTORNEY FOR CHASE HOME FINANCE.<br>**Proceedings:**<br>(vCal Hearing ID (416093)).(related document(s) [125])Hearing scheduled 05/25/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 05/11/2010) |
| 05/11/2010 | 204 | **Virtual Minute Entry in reference to hearing On: 05/11/2010**<br>**Subject:** MOTION FOR RELIEF FROM STAY |

| | | |
|---|---|---|
| | | PROPERTY: 6091 PUMPKIN PATCH AVE., LAS VEGAS, NV 89122 WITH PROPOSED ORDER FILED BY MICHAEL W. CHEN ON BEHALF OF CHASE HOMR FINANCE, LLC. **Appearances:** DAVID A RIGGI, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  HOUNG LAM, ATTORNEY FOR CHASE HOME FINANCE. **Proceedings:** (vCal Hearing ID (416094)).(related document(s) 117)Hearing scheduled 05/25/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 05/11/2010) |
| 05/11/2010 | 205 | **Virtual Minute Entry in reference to hearing On: 05/11/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 1392 ECHO FALLS AVENUE, LAS VEGAS, NV 89123 . FILED BY CHRISTOPHER K LEZAK ON BEHALF OF THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATEHOLDERS CWALT, INC. ASSET-BACKED CERTIFICATES, SERIES 2004-28CB, ITS ASSIGNEES AND/OR SUCCESSORS AND THE SERVICING. **Appearances:** DAVID A RIGGI, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  CHRISTOPHER LEZAK, ATTORNEY FOR BANK OF NEW YORK MELLON. **Proceedings:** (vCal Hearing ID (404887)).(related document(s)62) Hearing scheduled 06/08/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 05/11/2010) |
| 05/11/2010 | 206 | **Virtual Minute Entry in reference to hearing On: 05/11/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 9425 VALLEY HILLS AVENUE, LAS VEGAS, NV 89134 WITH PROPOSED ORDER FILED BY CHRISTOPHER K LEZAK ON BEHALF OF MIDFIRST BANK, ITS ASSIGNEES AND/OR SUCCESSORS AND THE SERVICING AGENT MIDLAND MORTGAGE CO.. **Appearances:** DAVID A RIGGI, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  CHRISTOPHER LEZAK, ATTORNEY |

| | | |
|---|---|---|
| | | FOR MIDFIRST BANK.<br>**Proceedings:**<br>(vCal Hearing ID (404888)).(related document(s) [105](#))Hearing scheduled 06/08/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 05/11/2010) |
| 05/11/2010 | 207 | **Virtual Minute Entry in reference to hearing On: 05/11/2010**<br>**Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 5218 MISTY MORNING DRIVE, LAS VEGAS, NV 89118 WITH PROPOSED ORDER FILED BY CINDY LEE STOCK ON BEHALF OF FIFTH THIRD BANK.<br>**Appearances:** DAVID A RIGGI, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK.<br>**Proceedings:**<br>(vCal Hearing ID (418567)).(related document(s) [140](#))Hearing scheduled 06/08/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 05/11/2010) |
| 05/11/2010 | [208](#)<br>(37 pgs) | Motion for Relief from Stay Property: 956 OSTRICH FERN CT., LAS VEGAS, NV 89123 Fee Amount $150. Filed by GREGORY L. WILDE on behalf of The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing (WILDE, GREGORY) (Entered: 05/11/2010) |
| 05/11/2010 | [209](#)<br>(6 pgs) | Notice of Hearing Hearing Date: 06/15/2010 Hearing Time: 9:00 AM with Certificate of Service Filed by GREGORY L. WILDE on behalf of The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing (Related document(s)[208](#) Motion for Relief from Stay filed by Creditor The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing) (WILDE, GREGORY) (Entered: 05/11/2010) |

Exhibit A

| | | |
|---|---|---|
| 05/12/2010 | 210 | Hearing Scheduled/Rescheduled.Hearing scheduled 6/15/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)208 Motion for Relief from Stay filed by Creditor The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing) (rsj) (Entered: 05/12/2010) |
| 05/12/2010 | 211 | Receipt of Filing Fee for Motion for Relief from Stay(09-29123-bam) [motion,mrlfsty] ( 150.00). Receipt number 8638830, fee amount $ 150.00. (U.S. Treasury) (Entered: 05/12/2010) |
| 05/13/2010 | 212 (4 pgs) | Order Scheduling Status Conference. Status hearing to be held on 6/8/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (rsj) Modified on 5/13/2010 to correct spelling of conference(Graham, JM). (Entered: 05/13/2010) |
| 05/14/2010 | 213 (9 pgs) | Order Re: Global Settlement and Vacated Hearings (Related document(s)113 Motion to Consolidate filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (rsj) (Entered: 05/14/2010) |
| 05/15/2010 | 214 (7 pgs) | BNC Certificate of Mailing - pdf (Related document (s)212 Order to Set Hearing) No. of Notices: 105. Service Date 05/15/2010. (Admin.) (Entered: 05/15/2010) |
| 05/17/2010 | 215 (4 pgs) | Order Scheduling Status Conference. Status hearing to be held on 7/6/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (rsj) (Entered: 05/17/2010) |
| 05/17/2010 | 216 (11 pgs) | Notice of Entry of Order with Certificate of Service Filed by OGONNA M. ATAMOH on behalf of Melvin A. Elizer, Maxine Llewellyn (Related document(s)213 Order) (ATAMOH, OGONNA) (Entered: 05/17/2010) |

Exhibit A

| | | |
|---|---|---|
| 05/18/2010 | 217 | **Virtual Minute Entry in reference to hearing On: 05/18/2010**<br>**Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 9020 FEATHER RIVER COURT, LAS VEGAS NEVADA 89117 WITH PROPOSED ORDER. FILED BY RONALD H REYNOLDS ON BEHALF OF BAC HOME LOANS SERVICING, LP, ITS ASSIGNEES AND/OR SUCCESSORS IN INTEREST.<br>**Appearances:** DAVID A RIGGI, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  RONALD REYNOLDS, ATTORNEY FOR BAC.<br>**Proceedings:**<br>(vCal Hearing ID (404897)).(related document(s)76) Hearing scheduled 06/08/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 05/18/2010) |
| 05/18/2010 | 218<br>(19 pgs  6 docs) | Motion for 2004 Examination with Proposed Order with Certificate of Service Filed by STEVEN L. YARMY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Certificate of Service)(YARMY, STEVEN) (Entered: 05/18/2010) |
| 05/18/2010 | 219<br>(4 pgs) | Notice *of Motion and Hearing* with Certificate of Service Filed by STEVEN L. YARMY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)218 Motion for Examination filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (YARMY, STEVEN) (Entered: 05/18/2010) |
| 05/18/2010 | 220<br>(21 pgs  6 docs) | Motion for 2004 Examination with Proposed Order with Certificate of Service Filed by STEVEN L. YARMY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Certificate of Service)(YARMY, STEVEN) (Entered: 05/18/2010) |
| 05/18/2010 | 221<br>(3 pgs) | Notice *of Motion and Hearing* with Certificate of Service Filed by STEVEN L. YARMY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)220 Motion for Examination filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (YARMY, STEVEN) (Entered: 05/18/2010) |

Exhibit A

| 05/18/2010 | 222<br>(2 pgs) | Order (Related document(s) 220) (rsj) (Entered: 05/18/2010) |
|---|---|---|
| 05/18/2010 | 223<br>(2 pgs) | Order (Related document(s) 218) (rsj) (Entered: 05/18/2010) |
| 05/18/2010 | 224<br>(4 pgs) | Notice of Entry of Order with Certificate of Service Filed by STEVEN L. YARMY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)223 Order on Motion for Examination) (YARMY, STEVEN) Modified on 5/20/2010 to reflect incorrect pdf image(Hess, MA). (Entered: 05/18/2010) |
| 05/18/2010 | 225<br>(4 pgs) | Notice of Entry of Order with Certificate of Service Filed by STEVEN L. YARMY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)222 Order on Motion for Examination) (YARMY, STEVEN) (Entered: 05/18/2010) |
| 05/19/2010 | 226<br>(7 pgs) | BNC Certificate of Mailing - pdf (Related document(s)215 Order to Set Hearing) No. of Notices: 105. Service Date 05/19/2010. (Admin.) (Entered: 05/19/2010) |
| 05/20/2010 | 227<br>(26 pgs  6 docs) | Motion for 2004 Examination *on Mortgage Electronic Registration Systems* with Proposed Order with Certificate of Service Filed by STEVEN L. YARMY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Proposed Order5 Certificate of Service)(YARMY, STEVEN) (Entered: 05/20/2010) |
| 05/20/2010 | 228<br>(4 pgs) | Notice *of Motion and Hearing* with Certificate of Service Filed by STEVEN L. YARMY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)227 Motion for Examination filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (YARMY, STEVEN) (Entered: 05/20/2010) |
| 05/21/2010 | 229<br>(2 pgs) | Order (Related document(s) 227) (rsj) (Entered: 05/21/2010) |
| 05/22/2010 | 230<br>(4 pgs) | Notice of Entry of Order *for 2004 Examination* with Certificate of Service Filed by STEVEN L. YARMY |

|            |                      |                                                                                                                                                                                                                                          |
|------------|----------------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |                      | on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)229 Order on Motion for Examination) (YARMY, STEVEN) (Entered: 05/22/2010)                                                                                             |
| 05/24/2010 | 231 (1 pg)           | Assignment/Transfer of Claim filed by GREEN TREE SERVICING, LLC. (GREEN TREE SERVICING LLC (hh)) (Entered: 05/24/2010)                                                                                                                    |
| 05/24/2010 | 232 (10 pgs)         | Motion for Protective Order Filed by GREGORY L. WILDE on behalf of Litton Loan Servicing, L.P. (WILDE, GREGORY) (Entered: 05/24/2010)                                                                                                     |
| 05/25/2010 | 233 (4 pgs)          | Order Scheduling Status Conference. Status hearing to be held on 6/8/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (rsj) (Entered: 05/25/2010) |
| 05/26/2010 | 234 (4 pgs)          | Re uest for Special Notice with Certificate of Service Filed by ACE C VAN PATTEN on behalf of CitiMortgage, Inc. (VAN PATTEN, ACE) (Entered: 05/26/2010)                                                                                  |
| 05/26/2010 | 235 (1 pg)           | Notice of Assignment of Claim and Pending Order Thereon. (Related document(s)231 Assignment/Transfer of Claim filed by Creditor GREEN TREE SERVICING, LLC.) (meg) (Entered: 05/26/2010)                                                   |
| 05/26/2010 | 236 (3 pgs)          | Notice of Hearing Hearing Date: 06/29/2010 Hearing Time: 9:00 a.m. Filed by KEVIN S. SODERSTROM on behalf of LITTON LOAN SERVICING, LP (Related document(s)232 Motion for Protective Order filed by Creditor Litton Loan Servicing, L.P.) (SODERSTROM, KEVIN) (Entered: 05/26/2010) |
| 05/26/2010 | 237 (4 pgs)          | Certificate of Service Filed by KEVIN S. SODERSTROM on behalf of LITTON LOAN SERVICING, LP (Related document(s)232 Motion for Protective Order filed by Creditor Litton Loan Servicing, L.P., 236 Notice of Hearing filed by Creditor LITTON LOAN SERVICING, LP) (SODERSTROM, KEVIN) (Entered: 05/26/2010) |
| 05/27/2010 | 238                  |                                                                                                                                                                                                                                          |

Exhibit A

| | | |
|---|---|---|
| | | Hearing Scheduled/Rescheduled.Hearing scheduled 6/29/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)232 Motion for Protective Order filed by Creditor Litton Loan Servicing, L.P.) (rsj) (Entered: 05/27/2010) |
| 05/27/2010 | 239 (3 pgs) | Opposition Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)208 Motion for Relief from Stay filed by Creditor The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing.) (RIGGI, DAVID) (Entered: 05/27/2010) |
| 05/27/2010 | 240 (7 pgs) | BNC Certificate of Mailing - pdf (Related document(s)233 Order to Set Hearing) No. of Notices: 105. Service Date 05/27/2010. (Admin.) (Entered: 05/27/2010) |
| 05/28/2010 | 241 (2 pgs) | BNC Certificate of Mailing. (Related document(s) 235 Notice of Assignment of Claim and Pending Order Thereon) No. of Notices: 1. Service Date 05/28/2010. (Admin.) (Entered: 05/28/2010) |
| 05/31/2010 | 242 (4 pgs) | Monthly Operating Report for Filing Period Ending Sept 2009 *1708 PLATA PICO LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 05/31/2010) |
| 05/31/2010 | 243 (4 pgs) | Monthly Operating Report for Filing Period Ending Oct 2009 *1708 Plata Pico LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 05/31/2010) |
| 05/31/2010 | 244 (4 pgs) | Monthly Operating Report for Filing Period Ending Nov 2009 *1704 PLATA PICO LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 05/31/2010) |
| 05/31/2010 | 245 (4 pgs) | Monthly Operating Report for Filing Period Ending Dec 2009 *1704 PLATA PICO LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, |

Exhibit A

| | | |
|---|---|---|
| | | WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 05/31/2010) |
| 05/31/2010 | [246](#) (4 pgs) | Monthly Operating Report for Filing Period Ending Jan 2010 *1704 PLATA PICO LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 05/31/2010) |
| 05/31/2010 | [247](#) (4 pgs) | Monthly Operating Report for Filing Period Ending Feb 2010 *1708 PLATA PICO LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 05/31/2010) |
| 05/31/2010 | [248](#) (4 pgs) | Monthly Operating Report for Filing Period Ending Mar 2010 *1708 PLATA PICO LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 05/31/2010) |
| 05/31/2010 | [249](#) (4 pgs) | Monthly Operating Report for Filing Period Ending Apr 2010 *1708 PLATA PICO LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 05/31/2010) |
| 05/31/2010 | [250](#) (19 pgs) | Disclosure Statement Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 05/31/2010) |
| 05/31/2010 | [251](#) (51 pgs) | Chapter 11 Plan of Reorganization #1 Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 05/31/2010) |
| 05/31/2010 | [252](#) (5 pgs) | *Exhibit B (Table of Properties) to* Disclosure Statement Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID)(Related document(s) [250](#) Disclosure Statement filed by debtor(s) MELANI SCHULTE, WILLIAM R. SCHULTE Modified on 6/2/2010 to relate to #250. (Hess, MA). (Entered: 05/31/2010) |
| 06/01/2010 | [253](#) (2 pgs) | Notice of Hearing Hearing Date: 07/06/2010 Hearing Time: 9:00 a.m. Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. |

Exhibit A

|  |  |  |
|---|---|---|
|  |  | SCHULTE (Related document(s)250 Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (RIGGI, DAVID) Modified on 6/8/2010 to relate to #250 only. (Hess, MA). (Entered: 06/01/2010) |
| 06/01/2010 | 254 (2 pgs) | Certificate of Service Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)250 Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 253 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (RIGGI, DAVID) Modified on 6/8/2010 to relate to #250 and #253 only. (Hess, MA). (Entered: 06/01/2010) |
| 06/02/2010 | 255 | Hearing Scheduled/Rescheduled.Hearing scheduled 7/6/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)250 Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (rsj) Modified on 6/3/2010 to relate to #250 only (Hess, MA). (Entered: 06/02/2010) |
| 06/02/2010 | 256 (4 pgs) | Monthly Operating Report for Filing Period Ending 09/30/2009 *of 9500 Aspen Glow, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | 257 (4 pgs) | Monthly Operating Report for Filing Period Ending 10/31/2009 *9500 Aspen Glow, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | 258 (4 pgs) | Monthly Operating Report for Filing Period Ending 11/30/2009 *9500 Aspen Glow, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | 259 (4 pgs) | Monthly Operating Report for Filing Period Ending 12/31/2009 *9500 Aspen Glow, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |

Exhibit A

| 06/02/2010 | [260](#) (4 pgs) | Monthly Operating Report for Filing Period Ending 01/31/2010 *9500 Aspen Glow, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | [261](#) (4 pgs) | Monthly Operating Report for Filing Period Ending 02/28/2010 *9500 Aspen Glow, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | [262](#) (4 pgs) | Monthly Operating Report for Filing Period Ending 03/31/2010 *9500 Aspen Glow, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | [263](#) (4 pgs) | Monthly Operating Report for Filing Period Ending 04/30/2010 *9500 Aspen Glow, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | [264](#) (4 pgs) | Monthly Operating Report for Filing Period Ending 09/30/2009 *1341 Minuet, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | [265](#) (4 pgs) | Monthly Operating Report for Filing Period Ending 10/31/2009 *1341 Minuet, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | [266](#) (4 pgs) | Monthly Operating Report for Filing Period Ending 11/30/2009 *1341 Minuet, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | [267](#) (4 pgs) | Monthly Operating Report for Filing Period Ending 12/31/2009 *1341 Minuet, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |

Exhibit A

| 06/02/2010 | <u>268</u> (4 pgs) | Monthly Operating Report for Filing Period Ending 01/31/2010 *1341 Minuet, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | <u>269</u> (4 pgs) | Monthly Operating Report for Filing Period Ending 02/28/2010 *1341 Minuet, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | <u>270</u> (4 pgs) | Monthly Operating Report for Filing Period Ending 03/31/2010 *1341 Minuet, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | <u>271</u> (4 pgs) | Monthly Operating Report for Filing Period Ending 04/30/2010 *1341 Minuet, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | <u>272</u> (4 pgs) | Monthly Operating Report for Filing Period Ending 09/30/2009 *5218 Misty Morning, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | <u>273</u> (4 pgs) | Monthly Operating Report for Filing Period Ending 10/31/2009 *5218 Misty Morning, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | <u>274</u> (4 pgs) | Monthly Operating Report for Filing Period Ending 11/30/2009 *5218 Misty Morning, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | <u>275</u> (4 pgs) | Monthly Operating Report for Filing Period Ending 12/31/2009 *5218 Misty Morning, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |

Exhibit A

| 06/02/2010 | [276](#) (4 pgs) | Monthly Operating Report for Filing Period Ending 01/31/2010 *5218 Misty Morning, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
|---|---|---|
| 06/02/2010 | [277](#) (4 pgs) | Monthly Operating Report for Filing Period Ending 02/28/2010 *5218 Misty Morning, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | [278](#) (4 pgs) | Monthly Operating Report for Filing Period Ending 03/31/2010 *5218 Misty Morning, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | [279](#) (4 pgs) | Monthly Operating Report for Filing Period Ending 04/30/2010 *5218 Misty Morning, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | [280](#) (4 pgs) | Monthly Operating Report for Filing Period Ending 09/30/2009 *2228 Warm Walnut, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | [281](#) (4 pgs) | Monthly Operating Report for Filing Period Ending 10/31/2009 *2228 Warm Walnut, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | [282](#) (4 pgs) | Monthly Operating Report for Filing Period Ending 11/30/2009 *2228 Warm Walnut, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | [283](#) (4 pgs) | Monthly Operating Report for Filing Period Ending 12/31/2009 *2228 Warm Walnut, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |

Exhibit A

| 06/02/2010 | [284](#) (4 pgs) | Monthly Operating Report for Filing Period Ending 01/31/2010 *2228 Warm Walnut, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| --- | --- | --- |
| 06/02/2010 | [285](#) (4 pgs) | Monthly Operating Report for Filing Period Ending 02/28/2010 *2228 Warm Walnut, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | [286](#) (4 pgs) | Monthly Operating Report for Filing Period Ending 03/31/2010 *2228 Warm Walnut, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | [287](#) (4 pgs) | Monthly Operating Report for Filing Period Ending 04/30/2010 *2228 Warm Walnut, LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | [288](#) (4 pgs) | Order Granting Motion for Relief from the Automatic Stay (Related document(s) [69](#)) (rsj) (Entered: 06/02/2010) |
| 06/02/2010 | [289](#) (4 pgs) | Monthly Operating Report for Filing Period Ending Sept 2009 *for 9425 Valley Hills LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | [290](#) (4 pgs) | Monthly Operating Report for Filing Period Ending Oct 2009 *for 9425 Valley Hills LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | [291](#) (4 pgs) | Monthly Operating Report for Filing Period Ending Nov 2009 *for 9425 Valley Hills LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | [292](#) (4 pgs) | Monthly Operating Report for Filing Period Ending Dec 2009 *for 9425 Valley Hills LLC* Filed by |

Exhibit A

| | | |
|---|---|---|
| | | DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | 293 (4 pgs) | Monthly Operating Report for Filing Period Ending Jan 2010 *for 9425 Valley Hills LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | 294 (4 pgs) | Monthly Operating Report for Filing Period Ending Feb 2010 *for 9425 Valley Hills LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | 295 (4 pgs) | Monthly Operating Report for Filing Period Ending Mar 2010 *for 9425 Valley Hills LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/02/2010 | 296 (4 pgs) | Monthly Operating Report for Filing Period Ending Apr 2010 *for 9425 Valley Hills LLC* Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (RIGGI, DAVID) (Entered: 06/02/2010) |
| 06/03/2010 | 297 (1 pg) | Order Scheduling Status Conference. re: HOT ENDEAVOR LLC, 09-27909. (Related document(s) 1) (glw) (Entered: 06/03/2010) |
| 06/03/2010 | 298 | Hearing Scheduled/Rescheduled. re: HOT ENDEAVOR, LLC. Status hearing to be held on 7/6/2010 at 08:45 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)297 Order (BNC)) (glw) (Entered: 06/03/2010) |
| 06/03/2010 | 299 | Hearing Scheduled/Rescheduled.Hearing scheduled 7/6/2010 at 08:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)250 Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 251 Chapter 11 Plan #1 filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (Sharp, DL (BAM)) (Entered: 06/03/2010) |
| 06/03/2010 | | |

Exhibit A

| | | |
|---|---|---|
| | [300](#)<br>(4 pgs) | Amended Order Scheduling Status Conference. Status hearing to be held on 7/6/2010 at 08:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)[1](#) Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (rsj) (Entered: 06/03/2010) |
| 06/03/2010 | [301](#)<br>(4 pgs) | Motion for Protective Order Filed by KEVIN S. SODERSTROM on behalf of JOHN CRANDALL, LITTON LOAN SERVICING, LP (SODERSTROM, KEVIN) (Entered: 06/03/2010) |
| 06/03/2010 | [302](#)<br>(5 pgs) | Notice of Hearing Hearing Date: 7/6/2010 Hearing Time: 9:00 AM with Certificate of Service Filed by KEVIN S. SODERSTROM on behalf of JOHN CRANDALL, LITTON LOAN SERVICING, LP (Related document(s)[301](#) Motion for Protective Order filed by Creditor LITTON LOAN SERVICING, LP, Creditor JOHN CRANDALL) (SODERSTROM, KEVIN) (Entered: 06/03/2010) |
| 06/04/2010 | 303 | Hearing Scheduled/Rescheduled.Hearing scheduled 7/6/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)[301](#) Motion for Protective Order filed by Creditor LITTON LOAN SERVICING, LP, Creditor JOHN CRANDALL) (rsj) (Entered: 06/04/2010) |
| 06/04/2010 | [304](#)<br>(2 pgs) | Amended Notice of Hearing Hearing Date: 07/06/2010 Hearing Time: 8:00 a.m. Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[250](#) Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [251](#) Chapter 11 Plan #1 filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [252](#) Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (RIGGI, DAVID) (Entered: 06/04/2010) |
| 06/05/2010 | [305](#)<br>(4 pgs) | BNC Certificate of Mailing - pdf (Related document(s)[297](#) Order (BNC)) No. of Notices: 88. Service Date 06/05/2010. (Admin.) (Entered: 06/05/2010) |
| 06/05/2010 | [306](#)<br>(7 pgs) | BNC Certificate of Mailing - pdf (Related document(s)[300](#) Order (BNC)) No. of Notices: 107. |

Exhibit A

| | | |
|---|---|---|
| | | Service Date 06/05/2010. (Admin.) (Entered: 06/05/2010) |
| 06/07/2010 | [307](#) (2 pgs) | Notice of Appearance and Re uest for Notice Filed by ROBERT R. KINAS on behalf of MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. (KINAS, ROBERT) (Entered: 06/07/2010) |
| 06/07/2010 | [308](#) (11 pgs) | Motion for Protective Order *Mortgage Electronic Registration Systems, Inc.'s Motion for Protective Order* Filed by ROBERT R. KINAS on behalf of MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. (KINAS, ROBERT) (Entered: 06/07/2010) |
| 06/07/2010 | [309](#) (2 pgs) | Notice of Hearing *on Mortgage Electronic Registration Systems, Inc.'s Motion for Protective Order* Hearing Date: 07/09/2010 Hearing Time: 9:00 a.m. Filed by ROBERT R. KINAS on behalf of MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. (Related document(s)[308](#) Motion for Protective Order filed by Creditor MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.) (KINAS, ROBERT) (Entered: 06/07/2010) |
| 06/07/2010 | [310](#) (2 pgs) | Certificate of Service Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[304](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (RIGGI, DAVID) (Entered: 06/07/2010) |
| 06/07/2010 | [311](#) (308 pgs  6 docs) | Supplemental Opposition *AND OBJECTIONS TO MOTION FOR RELIEF OF STAY* with Certificate of Service Filed by STEVEN L. YARMY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[62](#) Motion for Relief from Stay filed by Creditor The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing.) (Attachments: [1](#) Exhibit A[2](#) Exhibit B[3](#) Exhibit C[4](#) Exhibit D[5](#) Exhibit E) (YARMY, STEVEN) (Entered: 06/07/2010) |
| 06/08/2010 | | |

Exhibit A

| | | |
|---|---|---|
| | [312](#)<br>(18 pgs  2 docs) | Supplemental Opposition *AND OBJECTIONS TO MOTION FOR RELIEF OF STAY* with Certificate of Service Filed by STEVEN L. YARMY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[140](#) Motion for Relief from Stay filed by Creditor FIFTH THIRD BANK.) (Attachments: [1](#) Exhibit A) (YARMY, STEVEN) (Entered: 06/08/2010) |
| 06/08/2010 | [313](#)<br>(16 pgs) | Opposition *AND OBJECTIONS TO MOTION FOR RELIEF FROM STAY 9425 VALLEY HILLS* with Certificate of Service Filed by STEVEN L. YARMY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[105](#) Motion for Relief from Stay (Amended, Renewed) filed by Creditor Midfirst Bank, its assignees and/or successors and the servicing agent Midland Mortgage Co..) (YARMY, STEVEN) (Entered: 06/08/2010) |
| 06/08/2010 | [314](#)<br>(18 pgs  2 docs) | Opposition *and Objections to Motion for relief from stay 9020 Feather River* with Certificate of Service Filed by STEVEN L. YARMY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[76](#) Motion for Relief from Stay filed by Creditor BAC Home Loans Servicing, LP, its assignees and/or successors in interest.) (Attachments: [1](#) Exhibit A) (YARMY, STEVEN) (Entered: 06/08/2010) |
| 06/08/2010 | 315 | Hearing Scheduled/Rescheduled.Hearing scheduled 7/9/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)[308](#) Motion for Protective Order filed by Creditor MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.) (rsj) (Entered: 06/08/2010) |
| 06/08/2010 | [316](#)<br>(5 pgs) | Amended Notice of Hearing Hearing Date: 07/06/2010 Hearing Time: 8:00 AM with Certificate of Service Filed by GREGORY L. WILDE on behalf of LITTON LOAN SERVICING, LP (Related document(s)[301](#) Motion for Protective Order filed by Creditor LITTON LOAN SERVICING, LP, Creditor JOHN CRANDALL) (WILDE, GREGORY) (Entered: 06/08/2010) |
| 06/08/2010 | | |

Exhibit A

| | | |
|---|---|---|
| | 317<br>(16 pgs) | Certificate of Service Filed by ROBERT R. KINAS on behalf of MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. (Related document(s)307 Notice of Appearance and Re uest for Notice filed by Creditor MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., 308 Motion for Protective Order filed by Creditor MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., 309 Notice of Hearing filed by Creditor MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.) (KINAS, ROBERT) (Entered: 06/08/2010) |
| 06/08/2010 | 325 | **Virtual Minute Entry in reference to hearing On: 06/08/2010**<br>**Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 1392 ECHO FALLS AVENUE, LAS VEGAS, NV 89123 . FILED BY CHRISTOPHER K LEZAK ON BEHALF OF THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATEHOLDERS CWALT, INC. ASSET-BACKED CERTIFICATES, SERIES 2004-28CB, ITS ASSIGNEES AND/OR SUCCESSORS AND THE SERVICING.<br>**Appearances:** DAVID RIGGI, ATTORNEY FOR DEBTOR  STEVEN YARMY, ATTORNEY FOR DEBTOR  JESSICA NEWILL, ATTORNEY FOR GREENBLAT LIVING TRUST  CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK CHRISTOPHER LEZAK, ATTORNEY FOR BANK OF NEW YORK  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS.<br>**Proceedings:**<br>(vCal Hearing ID (422606)).(related document(s) 62)Hearing scheduled 07/09/2010 at 03:00 PM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 06/15/2010) |
| 06/08/2010 | 326 | **Virtual Minute Entry in reference to hearing On: 06/08/2010**<br>**Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 9425 VALLEY HILLS AVENUE, LAS VEGAS, NV 89134 WITH PROPOSED ORDER FILED BY CHRISTOPHER K LEZAK ON BEHALF OF MIDFIRST BANK, ITS ASSIGNEES AND/OR SUCCESSORS AND THE SERVICING AGENT MIDLAND MORTGAGE CO.. |

Exhibit A

| | | |
|---|---|---|
| | | **Appearances:** DAVID RIGGI, ATTORNEY FOR DEBTOR  STEVEN YARMY, ATTORNEY FOR DEBTOR  JESSICA NEWILL, ATTORNEY FOR GREENBLAT LIVING TRUST  CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK  CHRISTOPHER LEZAK, ATTORNEY FOR BANK OF NEW YORK  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS. **Proceedings:** (vCal Hearing ID (422607)).(related document(s) 105)Hearing scheduled 07/09/2010 at 03:00 PM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 06/15/2010) |
| 06/08/2010 | 327 | **Virtual Minute Entry in reference to hearing On: 06/08/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 9020 FEATHER RIVER COURT, LAS VEGAS NEVADA 89117 WITH PROPOSED ORDER. FILED BY RONALD H REYNOLDS ON BEHALF OF BAC HOME LOANS SERVICING, LP, ITS ASSIGNEES AND/OR SUCCESSORS IN INTEREST. **Appearances:** DAVID RIGGI, ATTORNEY FOR DEBTOR  STEVEN YARMY, ATTORNEY FOR DEBTOR  JESSICA NEWILL, ATTORNEY FOR GREENBLAT LIVING TRUST  CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK  CHRISTOPHER LEZAK, ATTORNEY FOR BANK OF NEW YORK  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS. **Proceedings:** (vCal Hearing ID (427807)).(related document(s) 76)Hearing scheduled 07/09/2010 at 03:00 PM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 06/15/2010) |
| 06/08/2010 | 328 | **Virtual Minute Entry in reference to hearing On: 06/08/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 5218 MISTY MORNING DRIVE, LAS VEGAS, NV 89118 WITH PROPOSED ORDER FILED BY CINDY LEE STOCK ON BEHALF OF FIFTH THIRD BANK. **Appearances:** DAVID RIGGI, ATTORNEY FOR DEBTOR  STEVEN YARMY, ATTORNEY FOR DEBTOR  JESSICA NEWILL, ATTORNEY FOR GREENBLAT LIVING TRUST  CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK |

Exhibit A

| | | |
|---|---|---|
| | | CHRISTOPHER LEZAK, ATTORNEY FOR BANK OF NEW YORK  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS. **Proceedings:** (vCal Hearing ID (422608)).(related document(s) 140)Hearing scheduled 07/09/2010 at 03:00 PM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 06/15/2010) |
| 06/09/2010 | 318 | Hearing Scheduled/Rescheduled.Hearing scheduled 7/6/2010 at 08:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)301 Motion for Protective Order filed by Creditor LITTON LOAN SERVICING, LP, Creditor JOHN CRANDALL) (rsj) (Entered: 06/09/2010) |
| 06/11/2010 | 319 (7 pgs) | Objection to Confirmation of Plan Filed by RONALD H REYNOLDS on behalf of BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P. (Related document(s)251 Chapter 11 Plan #1 filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 252 Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (REYNOLDS, RONALD) (Entered: 06/11/2010) |
| 06/11/2010 | 320 (6 pgs) | Certificate of Service with Certificate of Service Filed by RONALD H REYNOLDS on behalf of BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P. (Related document(s)319 Objection to Confirmation of the Plan filed by Creditor BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P.) (REYNOLDS, RONALD) (Entered: 06/11/2010) |
| 06/11/2010 | 321 (2 pgs) | Amended Notice of Hearing Hearing Date: 07/09/2010 Hearing Time: 3:00 p.m. Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)250 Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 251 Chapter 11 Plan #1 filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 252 Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI |

Exhibit A

| | | |
|---|---|---|
| | | SCHULTE) (RIGGI, DAVID) (Entered: 06/11/2010) |
| 06/11/2010 | [322](#) (3 pgs) | Certificate of Service Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[321](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (RIGGI, DAVID) (Entered: 06/11/2010) |
| 06/14/2010 | [323](#) (5 pgs) | Order for Ade uate Protection and Termination of Automatic Stay Upon Non- Payment (Related document(s) [125](#)) (rsj) (Entered: 06/14/2010) |
| 06/14/2010 | 324 | Hearing Scheduled/Rescheduled.Hearing scheduled 7/9/2010 at 03:00 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)[250](#) Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (rsj) (Entered: 06/14/2010) |
| 06/15/2010 | [329](#) (21 pgs  2 docs) | Renewed Opposition *AND OBJECTIONS TO MOTION FOR RELIEF OF STAY* with Certificate of Service Filed by STEVEN L. YARMY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[208](#) Motion for Relief from Stay filed by Creditor The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing.) (Attachments: [1](#) Exhibit A) (YARMY, STEVEN) (Entered: 06/15/2010) |
| 06/15/2010 | 330 | **Virtual Minute Entry in reference to hearing On: 06/15/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 956 OSTRICH FERN CT., LAS VEGAS, NV 89123 FILED BY GREGORY L. WILDE ON BEHALF OF THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATEHOLDERS CWALT, INC. ASSET-BACKED CERTIFICATES, SERIES 2004-28CB, ITS ASSIGNEES AND/OR SUCCESSORS AND THE SERVICING. **Appearances:** DAVID A RIGGI, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. |

Exhibit A

| | | |
|---|---|---|
| | | SCHULTE.<br>**Proceedings:**<br>(vCal Hearing ID (435376)).(related document(s) 208)Hearing scheduled 07/09/2010 at 03:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 06/15/2010) |
| 06/15/2010 | 331<br>(25 pgs  6 docs) | Motion for Relief from Stay Property: 1708 Plata Pico Dr., Las Vegas, Nevada 89128 Fee Amount $150. with Proposed Order Filed by RONALD H REYNOLDS on behalf of BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P. (Attachments: 1 Exhibit A-362 Information Sheet2 Appendix to Exhibit A-Default Letter3 Exhibit B-Note    Deed of Trust4 Exhibit C-Broker s Price Opinion5 Exhibit D-Proposed Order)(REYNOLDS, RONALD) (Entered: 06/15/2010) |
| 06/15/2010 | 332<br>(2 pgs) | Notice of Hearing Hearing Date: 07/21/2010 Hearing Time: 1:30 p.m. Filed by RONALD H REYNOLDS on behalf of BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P. (Related document(s) 331 Motion for Relief from Stay filed by Creditor BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P.) (REYNOLDS, RONALD) (Entered: 06/15/2010) |
| 06/15/2010 | 333<br>(6 pgs) | Certificate of Service with Certificate of Service Filed by RONALD H REYNOLDS on behalf of BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P. (Related document(s)331 Motion for Relief from Stay filed by Creditor BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P., 332 Notice of Hearing filed by Creditor BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P.) (REYNOLDS, RONALD) (Entered: 06/15/2010) |
| 06/15/2010 | 334 | Receipt of Filing Fee for Motion for Relief from Stay(09-29123-bam) [motion,mrlfsty] ( 150.00). Receipt number 8834912, fee amount $ 150.00. (U.S. Treasury) (Entered: 06/15/2010) |
| | | |

Exhibit A

| 06/16/2010 | 335 | Hearing Scheduled/Rescheduled.Hearing scheduled 7/21/2010 at 01:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)331 Motion for Relief from Stay filed by Creditor BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P.) (rsj) (Entered: 06/16/2010) |
| --- | --- | --- |
| 06/17/2010 | 336 (4 pgs) | Notice of Withdrawal with Certificate of Service Filed by KEVIN S. SODERSTROM on behalf of LITTON LOAN SERVICING, LP (Related document(s)232 Motion for Protective Order filed by Creditor Litton Loan Servicing, L.P.) (SODERSTROM, KEVIN) (Entered: 06/17/2010) |
| 06/17/2010 | 337 (4 pgs) | Notice of Withdrawal with Certificate of Service Filed by KEVIN S. SODERSTROM on behalf of JOHN CRANDALL, LITTON LOAN SERVICING, LP (Related document(s)301 Motion for Protective Order filed by Creditor LITTON LOAN SERVICING, LP, Creditor JOHN CRANDALL) (SODERSTROM, KEVIN) (Entered: 06/17/2010) |
| 06/18/2010 | 338 (29 pgs) | Motion to   uash *and/or Limit Subpoena Duces Tecum and Scope of 2004 Examination and Motion for Protective Order* Filed by MICHAEL W. CHEN on behalf of CHASE HOME FINANCE FKA CHASE MANHATTAN MORTGAGE CORP. (Related document(s)229 Order on Motion for Examination)(CHEN, MICHAEL) (Entered: 06/18/2010) |
| 06/18/2010 | 339 (3 pgs) | Notice of Hearing Hearing Date: 07/20/2010 Hearing Time: 10:00am with Certificate of Service Filed by MICHAEL W. CHEN on behalf of CHASE HOME FINANCE FKA CHASE MANHATTAN MORTGAGE CORP. (Related document(s)338 Motion to   uash filed by Creditor CHASE HOME FINANCE FKA CHASE MANHATTAN MORTGAGE CORP.) (CHEN, MICHAEL) (Entered: 06/18/2010) |
| 06/18/2010 | 340 (44 pgs  7 docs) | Motion for Relief from Stay Property: 3322 Cheltenham St., Las Vegas, NV 89129 Fee Amount $150. with Proposed Order Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans |

Exhibit A

| | | |
|---|---|---|
| | | Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest (Attachments: 1 Exhibit A-362 Information Sheet 2 Appendix to Exhibit A-Default Letter 3 Exhibit B-Note    Deed of Trust-Part 1 4 Exhibit B-Note Deed of Trust-Part 2 5 Exhibit C-Broker s Price Opinion 6 Exhibit D-Proposed Order)(REYNOLDS, RONALD) (Entered: 06/18/2010) |
| 06/18/2010 | 341 | Receipt of Filing Fee for Motion for Relief from Stay(09-29123-bam) [motion,mrlfsty] ( 150.00). Receipt number 8859644, fee amount $ 150.00. (U.S. Treasury) (Entered: 06/18/2010) |
| 06/18/2010 | 342 (2 pgs) | Notice of Hearing Hearing Date: 07/20/2010 Hearing Time: 9:00 a.m. Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest (Related document(s) 340 Motion for Relief from Stay filed by Creditor BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest) (REYNOLDS, RONALD) (Entered: 06/18/2010) |
| 06/18/2010 | 343 (6 pgs) | Certificate of Service with Certificate of Service Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest (Related document(s) 340 Motion for Relief from Stay filed by Creditor BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest, 342 Notice of Hearing filed by Creditor BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest) (REYNOLDS, RONALD) (Entered: 06/18/2010) |
| 06/19/2010 | 344 (2 pgs) | Notice with Certificate of Service Filed by STEVEN L. YARMY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s) 179 Motion for Examination filed by |

| | | |
|---|---|---|
| | | Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 184 Order on Motion for Examination, 196 Motion for Examination filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 199 Order on Motion for Examination, 218 Motion for Examination filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 220 Motion for Examination filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 222 Order on Motion for Examination, 223 Order on Motion for Examination, 227 Motion for Examination filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 229 Order on Motion for Examination, 311 Opposition filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 312 Opposition filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 313 Opposition filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 314 Opposition filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 329 Opposition filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (YARMY, STEVEN) (Entered: 06/19/2010) |
| 06/21/2010 | 345 | **Virtual Minute Entry in reference to hearing On: 06/29/2010 Subject:** MOTION FOR PROTECTIVE ORDER FILED BY GREGORY L. WILDE ON BEHALF OF LITTON LOAN SERVICING, L.P.. **Appearances:** NONE. **Proceedings:** VACATED: per w/d, dkt #336. (vCal Hearing ID (444596)).(related document(s) 232)(meah) (Entered: 06/21/2010) |
| 06/21/2010 | 346 | Hearing Scheduled/Rescheduled.Hearing scheduled 7/20/2010 at 10:00 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)338 Motion to    uash filed by Creditor CHASE HOME FINANCE FKA CHASE MANHATTAN MORTGAGE CORP.) (rsj) (Entered: 06/21/2010) |
| 06/21/2010 | 347 | Hearing Scheduled/Rescheduled.Hearing scheduled 7/20/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)338 Motion to    uash filed by Creditor CHASE HOME |

Exhibit A

| | | |
|---|---|---|
| | | FINANCE FKA CHASE MANHATTAN MORTGAGE CORP.) (rsj) (Entered: 06/21/2010) |
| 06/21/2010 | 348 | Hearing Scheduled/Rescheduled.Hearing scheduled 7/20/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)340 Motion for Relief from Stay filed by Creditor BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest) (rsj) (Entered: 06/21/2010) |
| 06/22/2010 | 349 (13 pgs) | Objection to Confirmation of Plan *and Disclosure Statement with Certificate of Mailing* Filed by JEREMY T BERGSTROM on behalf of BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P. (Related document(s)250 Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 251 Chapter 11 Plan #1 filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 252 Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (BERGSTROM, JEREMY) (Entered: 06/22/2010) |
| 06/23/2010 | 350 (6 pgs) | Notice of Entry of Order with Certificate of Service Filed by MICHAEL W. CHEN on behalf of CHASE HOME FINANCE, LLC (Related document(s)323 Order on Motion for Ade uate Protection, Order on Motion For Relief From Stay) (CHEN, MICHAEL) (Entered: 06/23/2010) |
| 06/25/2010 | 351 (4 pgs) | Order Scheduling Status Conference. Status hearing to be held on 7/9/2010 at 03:00 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related Document (s) 1 Chapter 11 Voluntary Petition Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (rsj) Modified on 6/28/2010 to relate to doc#1 (Hannan, KS). (Entered: 06/25/2010) |
| 06/25/2010 | 352 (3 pgs) | Notice Re: Breach of Condition with Certificate of Service Filed by MICHAEL W. CHEN on behalf of CHASE HOME FINANCE, LLC (Related document(s)323 Order on Motion for Ade uate Protection, Order on Motion For Relief From Stay) (CHEN, MICHAEL) (Entered: 06/25/2010) |

Exhibit A

| | | |
|---|---|---|
| 06/25/2010 | [353](#)<br>(3 pgs) | Notice Re: Breach of Condition with Certificate of Service Filed by MICHAEL W. CHEN on behalf of CHASE HOME FINANCE, LLC (Related document(s)323 Order on Motion for Ade uate Protection, Order on Motion For Relief From Stay) (CHEN, MICHAEL) (Entered: 06/25/2010) |
| 06/28/2010 | 354 | **Virtual Minute Entry in reference to hearing On: 07/06/2010 Subject: MOTION FOR PROTECTIVE ORDER FILED BY KEVIN S. SODERSTROM ON BEHALF OF JOHN CRANDALL, LITTON LOAN SERVICING, LP. Appearances: NONE. Proceedings: VACATED: per W/D, dkt #337.** (vCal Hearing ID (444878)).(related document(s) [301](#))(meah) (Entered: 06/28/2010) |
| 06/28/2010 | 355 | Hearing Scheduled/Rescheduled. Status hearing to be held on 7/9/2010 at 03:00 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (ksh) (Entered: 06/28/2010) |
| 06/29/2010 | [356](#)<br>(8 pgs) | Substitution of Attorney adding BRITTANY WOOD on behalf of The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing with Certificate of Service Filed by BRITTANY WOOD on behalf of The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing (WOOD, BRITTANY) (Entered: 06/29/2010) |
| 06/30/2010 | [357](#)<br>(6 pgs) | Objection Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s) 68 Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (MILLER, SHAWN) (Entered: 06/30/2010) |
| 07/01/2010 | [358](#)<br>(2 pgs) | Notice of Hearing *Notice of Rescheduled Hearing on Mortgage Electronic Registration Systems, Inc.'s* |

| | | |
|---|---|---|
| | | *Motion for Protective Order* Hearing Date: 07/09/2010 Hearing Time: 3:00 p.m. Filed by ROBERT R. KINAS on behalf of MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. (Related document(s)308 Motion for Protective Order filed by Creditor MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.) (KINAS, ROBERT) (Entered: 07/01/2010) |
| 07/01/2010 | 359 (8 pgs) | Certificate of Service Filed by ROBERT R. KINAS on behalf of MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. (Related document(s)358 Notice of Hearing filed by Creditor MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.) (KINAS, ROBERT) (Entered: 07/01/2010) |
| 07/01/2010 | 360 (5 pgs) | Certificate of Service Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)357 Objection filed by Creditor CITY NATIONAL BANK) (MILLER, SHAWN) (Entered: 07/01/2010) |
| 07/01/2010 | 361 (5 pgs) | Opposition with Certificate of Service Filed by MICHAEL W. CHEN on behalf of CHASE HOME FINANCE, LLC (Related document(s)250 Disclosure Statement, 251 Chapter 11 Plan of Reorganization #1 filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (CHEN, MICHAEL) Modified on 7/8/2010 to relate to #251 also (Hess, MA). (Entered: 07/01/2010) |
| 07/02/2010 | 362 | Hearing Scheduled/Rescheduled.Hearing scheduled 7/9/2010 at 03:00 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)308 Motion for Protective Order filed by Creditor MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.) (rsj) (Entered: 07/02/2010) |
| 07/02/2010 | 363 | **Virtual Minute Entry in reference to hearing On: 07/06/2010 Subject:** CHAPTER 11 PLAN OF REORGANIZATION #1 FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** NONE. **Proceedings:** VACATED: calendared incorrectly, |

Exhibit A

| | | |
|---|---|---|
| | | ntc does not reflect plan. (vCal Hearing ID (442492)).(related document(s) 251)(meah) (Entered: 07/02/2010) |
| 07/02/2010 | 367 (5 pgs) | Affidavit Of: Melani Schulte Filed by MELANI SCHULTE (rsj) (Entered: 07/06/2010) |
| 07/06/2010 | 364 (18 pgs) | Reply with Certificate of Service Filed by BRITTANY WOOD on behalf of The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing (Related document(s)239 Opposition filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 329 Opposition filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (WOOD, BRITTANY) (Entered: 07/06/2010) |
| 07/06/2010 | 365 (2 pgs) | Notice *of Non-Opposition to Mortgage Electronic Registration Systems, Inc.'s Motion for Protective Order* Filed by ROBERT R. KINAS on behalf of MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. (Related document(s)308 Motion for Protective Order filed by Creditor MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.) (KINAS, ROBERT) (Entered: 07/06/2010) |
| 07/06/2010 | 366 (8 pgs) | Certificate of Service Filed by ROBERT R. KINAS on behalf of MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. (Related document(s)365 Notice filed by Creditor MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.) (KINAS, ROBERT) (Entered: 07/06/2010) |
| 07/07/2010 | 368 (1 pg) | Re uest for Special Notice Filed by America s Servicing Company (MCCALLA RAYMER, LLC (lg) (Entered: 07/07/2010) |
| 07/07/2010 | 369 (10 pgs) | Affidavit Of: non compliance Filed by MICHAEL W. CHEN on behalf of CHASE HOME FINANCE, LLC (Related document(s)352 Breach of Condition filed by Creditor CHASE HOME FINANCE, LLC) (CHEN, MICHAEL) Modified on 7/7/2010 to |

Exhibit A

| | | relate to #352 in place #353 (Gallagher, DA). (Entered: 07/07/2010) |
|---|---|---|
| 07/07/2010 | [370](10 pgs) | Affidavit Of: non compliance Filed by MICHAEL W. CHEN on behalf of CHASE HOME FINANCE, LLC (Related document(s)353 Breach of Condition filed by Creditor CHASE HOME FINANCE, LLC) (CHEN, MICHAEL) (Entered: 07/07/2010) |
| 07/07/2010 | [371](2 pgs) | Exparte Order Terminating the Automatic Stay for Failure to Cure Pursuant to the Terms of the Ade uate Protection Order (Related document(s) 125 (rsj) Modified on 7/14/2010 to relate to #125 in place of #353.(Hess, MA). (Entered: 07/07/2010) |
| 07/08/2010 | [372](4 pgs) | Clerk Forwarded Document to BNC for Noticing. (Related document(s)351 Scheduling Order (BNC)) (jmg) (Entered: 07/08/2010) |
| 07/08/2010 | [373](4 pgs) | Clerk Forwarded Document to BNC for Noticing. (Related document(s)351 Scheduling Order (BNC)) (jmg) (Entered: 07/08/2010) |
| 07/08/2010 | [374](3 pgs) | Affidavit Of: William Hultman *in Support of Mortgage Electronic Registration Systems, Inc.'s Motion for Protective Order* Filed by ROBERT R. KINAS on behalf of MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. (Related document(s)308 Motion for Protective Order filed by Creditor MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.) (KINAS, ROBERT) (Entered: 07/08/2010) |
| 07/08/2010 | [375](5 pgs) | Certificate of Service Filed by ROBERT R. KINAS on behalf of MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. (Related document(s)374 Affidavit filed by Creditor MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.) (KINAS, ROBERT) (Entered: 07/08/2010) |
| 07/09/2010 | [376](2 pgs) | Exparte Order Terminating the Automatic Stay for Failure to Cure Pursuant to the Terms of the Ade uate Protection Order (Related document(s) 117) (rsj) (Entered: 07/09/2010) |
| 07/09/2010 | [377](2 pgs) | Notice *of Withdrawal of Motion for Relief from Automatic Stay in re: 9020 Feather River Court,* |

Exhibit A

| | | |
|---|---|---|
| | | *Las Vegas, Nevada* Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, LP, its assignees and/or successors in interest (Related document(s)76 Motion for Relief from Stay filed by Creditor BAC Home Loans Servicing, LP, its assignees and/or successors in interest) (REYNOLDS, RONALD) (Entered: 07/09/2010) |
| 07/09/2010 | 378 (6 pgs) | Certificate of Service with Certificate of Service Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, LP, its assignees and/or successors in interest (Related document(s) 377 Notice filed by Creditor BAC Home Loans Servicing, LP, its assignees and/or successors in interest) (REYNOLDS, RONALD) (Entered: 07/09/2010) |
| 07/09/2010 | 379 | **Virtual Minute Entry in reference to hearing On: 07/21/2010 Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 1708 PLATA PICO DR., LAS VEGAS, NEVADA 89128 WITH PROPOSED ORDER FILED BY RONALD H REYNOLDS ON BEHALF OF BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P.. **Appearances:** NONE. **Proceedings:** VACATED: incorrectly calendared. (vCal Hearing ID (452651)).(related document(s) 331)(meah) (Entered: 07/09/2010) |
| 07/09/2010 | 380 (36 pgs  2 docs) | Supplemental Exhibit *for Motion for Relief from the Automatic Stay* with Certificate of Service Filed by CINDY LEE STOCK on behalf of FIFTH THIRD BANK (Related document(s)140 Motion for Relief from Stay filed by Creditor FIFTH THIRD BANK) (Attachments: 1 Exhibit 4,5,6) (STOCK, CINDY) (Entered: 07/09/2010) |
| 07/09/2010 | 381 (2 pgs) | Amended Notice of Hearing Hearing Date: 08/10/2010 Hearing Time: 9:00 a.m. Filed by RONALD H REYNOLDS on behalf of BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P. (Related document(s)331 Motion for Relief from Stay filed by Creditor BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME |

Exhibit A

| | | |
|---|---|---|
| | | LOANS SERVICING, L.P.) (REYNOLDS, RONALD) Modified on 8/1/2010 to reflect incorrect hearing information of pdf. Atty has corrected see #382. (Hess, MA). (Entered: 07/09/2010) |
| 07/09/2010 | 382 (2 pgs) | Amended Notice of Hearing Hearing Date: 08/10/2010 Hearing Time: 9:00 a.m. Filed by RONALD H REYNOLDS on behalf of BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P. (Related document(s)331 Motion for Relief from Stay filed by Creditor BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P.) (REYNOLDS, RONALD) (Entered: 07/09/2010) |
| 07/09/2010 | 383 (6 pgs) | Certificate of Service with Certificate of Service Filed by RONALD H REYNOLDS on behalf of BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P. (Related document(s)382 Notice of Hearing filed by Creditor BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P.) (REYNOLDS, RONALD) (Entered: 07/09/2010) |
| 07/09/2010 | 384 (6 pgs) | Monthly Operating Report for Filing Period Ending Keep Safe 05/31/10 Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | 385 (6 pgs) | Monthly Operating Report for Filing Period Ending 04/30/10 Keep Safe Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | 386 (6 pgs) | Monthly Operating Report for Filing Period Ending 03/31/10 Keep Safe Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | 387 (6 pgs) | Monthly Operating Report for Filing Period Ending 02/28/10 Keep Safe Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | | |

Exhibit A

| | | |
|---|---|---|
| | <u>388</u><br>(6 pgs) | Monthly Operating Report for Filing Period Ending 01/31/10 Keep Safe Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | <u>389</u><br>(5 pgs) | Monthly Operating Report for Filing Period Ending 12/31/10 Keep Safe Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | <u>390</u><br>(4 pgs) | Monthly Operating Report for Filing Period Ending 11/30/09 Keep Safe Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | <u>391</u><br>(6 pgs) | Monthly Operating Report for Filing Period Ending 05/31/09 Sattley Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | <u>392</u><br>(6 pgs) | Monthly Operating Report for Filing Period Ending 04/30/10 Sattley Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | <u>393</u><br>(6 pgs) | Monthly Operating Report for Filing Period Ending 03/31/10 Sattley Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | <u>394</u><br>(6 pgs) | Monthly Operating Report for Filing Period Ending 02/28/10 Sattley Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | <u>395</u><br>(6 pgs) | Monthly Operating Report for Filing Period Ending 01/31/10 Sattley Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | <u>396</u><br>(6 pgs) | Monthly Operating Report for Filing Period Ending 12/31/09 Sattley Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | <u>397</u><br>(5 pgs) | Monthly Operating Report for Filing Period Ending 11/30/09 Sattley Filed by DAVID A RIGGI on |

Exhibit A

| | | |
|---|---|---|
| | | behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | [398](#) (4 pgs) | Monthly Operating Report for Filing Period Ending 10/31/09 Sattley Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | [399](#) (4 pgs) | Monthly Operating Report for Filing Period Ending 09/30/09 Sattley Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | [400](#) (5 pgs) | Monthly Operating Report for Filing Period Ending 05/31/10 Sabreco Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | [401](#) (6 pgs) | Monthly Operating Report for Filing Period Ending 04/30/10 Sabreco Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | [402](#) (6 pgs) | Monthly Operating Report for Filing Period Ending 03/31/10 Sabreco Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | [403](#) (6 pgs) | Monthly Operating Report for Filing Period Ending 02/28/10 Sabreco Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | [404](#) (6 pgs) | Monthly Operating Report for Filing Period Ending 01/31/10 Sabreco Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | [405](#) (6 pgs) | Monthly Operating Report for Filing Period Ending 12/31/09 Sabreco Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | [406](#) (6 pgs) | Monthly Operating Report for Filing Period Ending 11/30/09 Sabreco Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | [407](#) (7 pgs) | Monthly Operating Report for Filing Period Ending 05/18/10 Schulte Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | | |

Exhibit A

| | | |
|---|---|---|
| | [408](#)<br>(7 pgs) | Monthly Operating Report for Filing Period Ending 04/16/10 Schulte Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | [409](#)<br>(7 pgs) | Monthly Operating Report for Filing Period Ending 03/16/10 Schulte Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | [410](#)<br>(6 pgs) | Monthly Operating Report for Filing Period Ending 02/17/10 Schulte Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | [411](#)<br>(7 pgs) | Monthly Operating Report for Filing Period Ending 01/20/10 Schulte Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | [412](#)<br>(7 pgs) | Monthly Operating Report for Filing Period Ending 01/20/10 Schulte Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | [413](#)<br>(6 pgs) | Monthly Operating Report for Filing Period Ending 12/17/09 Schulte Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | [414](#)<br>(5 pgs) | Monthly Operating Report for Filing Period Ending 11/18/09 Schulte Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | [415](#)<br>(4 pgs) | Monthly Operating Report for Filing Period Ending 10/18/09 Schulte Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | [416](#)<br>(6 pgs) | Monthly Operating Report for Filing Period Ending 05/31/10 Hot Endeavor Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | [417](#)<br>(6 pgs) | Monthly Operating Report for Filing Period Ending 04/30/10 Hot Endeavor Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | [418](#)<br>(5 pgs) | Monthly Operating Report for Filing Period Ending 03/31/10 Hot Endeavor Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| | | |

Exhibit A

| 07/09/2010 | 419 (5 pgs) | Monthly Operating Report for Filing Period Ending 02/28/10 Hot Endeavor Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | 420 (4 pgs) | Monthly Operating Report for Filing Period Ending 01/31/10 Hot Endeavor Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | 421 (6 pgs) | Monthly Operating Report for Filing Period Ending 12/31/09 Hot Endeavor Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | 422 (6 pgs) | Monthly Operating Report for Filing Period Ending 11/30/09 Hot Endeavor Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | 423 (4 pgs) | Monthly Operating Report for Filing Period Ending 10/31/09 Hot Endeavor Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | 424 (4 pgs) | Monthly Operating Report for Filing Period Ending 09/30/09 Hot Endeavor Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | 425 (6 pgs) | Monthly Operating Report for Filing Period Ending 05/31/10 Cherish Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | 426 (6 pgs) | Monthly Operating Report for Filing Period Ending 04/30/10 Cherish Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | 427 (6 pgs) | Monthly Operating Report for Filing Period Ending 03/31/10 Cherish Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | 428 (6 pgs) | Monthly Operating Report for Filing Period Ending 02/28/10 Cherish Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | 429 (6 pgs) | |

Exhibit A

| | | Monthly Operating Report for Filing Period Ending 01/31/10 Cherish Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
|---|---|---|
| 07/09/2010 | 430 (6 pgs) | Monthly Operating Report for Filing Period Ending 12/31/09 Cherish Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | 431 (7 pgs) | Monthly Operating Report for Filing Period Ending 11/30/09 Cherish Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | 432 (4 pgs) | Monthly Operating Report for Filing Period Ending 10/31/09 Cherish Filed by DAVID A RIGGI on behalf of MELANI SCHULTE (RIGGI, DAVID) (Entered: 07/09/2010) |
| 07/09/2010 | 436 | **Virtual Minute Entry in reference to hearing On: 07/09/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 1392 ECHO FALLS AVENUE, LAS VEGAS, NV 89123 . FILED BY CHRISTOPHER K LEZAK ON BEHALF OF THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATEHOLDERS CWALT, INC. ASSET-BACKED CERTIFICATES, SERIES 2004-28CB, ITS ASSIGNEES AND/OR SUCCESSORS AND THE SERVICING. **Appearances:** DAVID A RIGGI, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  GINA CORENA, ATTORNEY FOR BAC HOME SERVICING  CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK  MAREK BUTE, ATTORNEY FOR MORTGAGE ELECTRONIC REGISTRATIONS INC.  SHAWN MILLER, ATTORNEY FOR CITINATIONAL  HUONG LAM, ATTORNEY FOR CHASE BANK  BRITTANY WOOD, ATTORNEY FOR BANK OF NY MELLON  CHRIS HUNTER, ATTORNEY FOR BANK OF MIDFIRST BANK AND BANK OF NY  GREGORY WILDE, ATTORNEY FOR WELLS FARGO. **Proceedings:** (vCal Hearing ID (449146)).(related document(s)62)Hearing scheduled 08/03/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 07/12/2010) |
| 07/09/2010 | 437 | **Virtual Minute Entry in reference to hearing On: 07/09/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 9425 VALLEY HILLS AVENUE, LAS |

Exhibit A

| | | |
|---|---|---|
| | | VEGAS, NV 89134 WITH PROPOSED ORDER FILED BY CHRISTOPHER K LEZAK ON BEHALF OF MIDFIRST BANK, ITS ASSIGNEES AND/OR SUCCESSORS AND THE SERVICING AGENT MIDLAND MORTGAGE CO.. **Appearances:** DAVID A RIGGI, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  GINA CORENA, ATTORNEY FOR BAC HOME SERVICING CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK MAREK BUTE, ATTORNEY FOR MORTGAGE ELECTRONIC REGISTRATIONS INC.  SHAWN MILLER, ATTORNEY FOR CITINATIONAL  HUONG LAM, ATTORNEY FOR CHASE BANK  BRITTANY WOOD, ATTORNEY FOR BANK OF NY MELLON  CHRIS HUNTER, ATTORNEY FOR BANK OF MIDFIRST BANK AND BANK OF NY  GREGORY WILDE, ATTORNEY FOR WELLS FARGO. **Proceedings:** (vCal Hearing ID (449147)).(related document(s)<u>105</u>)Hearing scheduled 08/03/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 07/12/2010) |
| | 438 | **Virtual Minute Entry in reference to hearing On: 07/09/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 5218 MISTY MORNING DRIVE, LAS VEGAS, NV 89118 WITH PROPOSED ORDER FILED BY CINDY LEE STOCK ON BEHALF OF FIFTH THIRD BANK. **Appearances:** DAVID A RIGGI, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  GINA CORENA, ATTORNEY FOR BAC HOME SERVICING CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK MAREK BUTE, ATTORNEY FOR MORTGAGE ELECTRONIC REGISTRATIONS INC.  SHAWN MILLER, ATTORNEY FOR CITINATIONAL  HUONG LAM, ATTORNEY FOR CHASE BANK  BRITTANY WOOD, ATTORNEY FOR BANK OF NY MELLON  CHRIS HUNTER, ATTORNEY FOR BANK OF MIDFIRST BANK AND BANK OF NY  GREGORY WILDE, ATTORNEY FOR WELLS FARGO. **Proceedings:** (vCal Hearing ID (449149)).(related document(s)<u>140</u>)Hearing scheduled 07/27/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 07/12/2010) |
| 07/09/2010 | | |
| 07/09/2010 | 443 | **Virtual Minute Entry in reference to hearing On: 07/09/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 956 OSTRICH FERN CT., LAS VEGAS, NV |

Exhibit A

| | | |
|---|---|---|
| | | 89123 FILED BY GREGORY L. WILDE ON BEHALF OF THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATEHOLDERS CWALT, INC. ASSET-BACKED CERTIFICATES, SERIES 2004-28CB, ITS ASSIGNEES AND/OR SUCCESSORS AND THE SERVICING.<br>**Appearances:** DAVID A RIGGI, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  GINA CORENA, ATTORNEY FOR BAC HOME SERVICING  CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK  MAREK BUTE, ATTORNEY FOR MORTGAGE ELECTRONIC REGISTRATIONS INC.  SHAWN MILLER, ATTORNEY FOR CITINATIONAL  HUONG LAM, ATTORNEY FOR CHASE BANK  BRITTANY WOOD, ATTORNEY FOR BANK OF NY MELLON  CHRIS HUNTER, ATTORNEY FOR BANK OF MIDFIRST BANK AND BANK OF NY  GREGORY WILDE, ATTORNEY FOR WELLS FARGO.<br>**Proceedings:**<br>(vCal Hearing ID (449315)).(related document(s)208)Hearing scheduled 08/10/2010 at 04:00 PM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 07/13/2010) |
| | 444 | **Virtual Minute Entry in reference to hearing On: 07/09/2010**<br>**Subject:** DISCLOSURE STATEMENT FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE.<br>**Appearances:** DAVID A RIGGI, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  GINA CORENA, ATTORNEY FOR BAC HOME SERVICING  CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK  MAREK BUTE, ATTORNEY FOR MORTGAGE ELECTRONIC REGISTRATIONS INC.  SHAWN MILLER, ATTORNEY FOR CITINATIONAL  HUONG LAM, ATTORNEY FOR CHASE BANK  BRITTANY WOOD, ATTORNEY FOR BANK OF NY MELLON  CHRIS HUNTER, ATTORNEY FOR BANK OF MIDFIRST BANK AND BANK OF NY  GREGORY WILDE, ATTORNEY FOR WELLS FARGO.<br>**Proceedings:**<br>(vCal Hearing ID (452566)).(related document(s)250)Hearing scheduled 08/10/2010 at 04:00 PM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 07/13/2010) |
| 07/09/2010 | | |
| 07/10/2010 | 433<br>(7 pgs) | BNC Certificate of Mailing - pdf (Related document(s)372 Document Forwarded to BNC for Noticing (BNC)) No. of |

| | | |
|---|---|---|
| | | Notices: 110. Service Date 07/10/2010. (Admin.) (Entered: 07/10/2010) |
| 07/10/2010 | [434](5 pgs) | BNC Certificate of Mailing - pdf (Related document(s)[373] Document Forwarded to BNC for Noticing (BNC)) No. of Notices: 1. Service Date 07/10/2010. (Admin.) (Entered: 07/10/2010) |
| 07/12/2010 | 435 | Hearing Scheduled/Rescheduled.Hearing scheduled 8/10/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)[331] Motion for Relief from Stay filed by Creditor BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P.) (rsj) (Entered: 07/12/2010) |
| 07/12/2010 | [439](2 pgs) | Amended Notice of Hearing Hearing Date: 07/20/2010 Hearing Time: 10:00 a.m. Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest (Related document(s)[340] Motion for Relief from Stay filed by Creditor BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest) (REYNOLDS, RONALD) (Entered: 07/12/2010) |
| 07/12/2010 | [440](6 pgs) | Certificate of Service with Certificate of Service Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest (Related document(s)[439] Notice of Hearing filed by Creditor BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest) (REYNOLDS, RONALD) (Entered: 07/12/2010) |
| 07/13/2010 | 441 | Hearing Scheduled/Rescheduled.Hearing scheduled 7/20/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)[340] Motion for Relief from Stay filed by Creditor BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest) (meah) (Entered: 07/13/2010) |
| 07/13/2010 | 442 | Hearing Continued.Hearing scheduled 8/10/2010 at 04:00 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)[208] Motion for Relief from Stay filed by Creditor |

Exhibit A

| | | |
|---|---|---|
| | | The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing) (dag) (Entered: 07/13/2010) |
| 07/13/2010 | 445 (2 pgs) | Opposition Filed by DAVID A RIGGI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s) 340 Motion for Relief from Stay filed by Creditor BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest.) (RIGGI, DAVID) (Entered: 07/13/2010) |
| 07/14/2010 | 446 (4 pgs) | Order Scheduling Status Conference. Status hearing to be held on 8/10/2010 at 04:00 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s) 1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (rsj) Modified on 8/5/2010 to relate to #1. (Hess, MA). (Entered: 07/14/2010) |
| 07/16/2010 | 447 (4 pgs) | Order Scheduling Status Conference. Status hearing to be held on 7/27/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (rsj) (Entered: 07/16/2010) |
| 07/19/2010 | 448 (4 pgs) | Clerk Forwarded Document to BNC for Noticing. (Related document(s)447 Scheduling Order (BNC)) (rsj) (Entered: 07/19/2010) |
| 07/20/2010 | 449 | 2704 SATTLEY LLC, Status hearing to be held on 7/27/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/20/2010) |
| 07/20/2010 | 450 | HOT ENDEAVOR LLC, Status hearing to be held on 7/27/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/20/2010) |
| 07/20/2010 | 451 | 1341 MINUET LLC, Status hearing to be held on 7/27/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/20/2010) |
| | | |

Exhibit A

| 07/20/2010 | 452 | 1708 PLATO PICO LLC. Status hearing to be held on 7/27/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/20/2010) |
| 07/20/2010 | 453 | 228 WARM WALNUT LLC. Status hearing to be held on 7/27/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/20/2010) |
| 07/20/2010 | 454 | 9425 VALLEY HILLS LLC. Status hearing to be held on 7/27/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/20/2010) |
| 07/20/2010 | 455 | 9500 ASPEN GLOW LLC. Status hearing to be held on 7/27/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/20/2010) |
| 07/20/2010 | 456 | 5218 MISTY MORNING LLC. Status hearing to be held on 7/27/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/20/2010) |
| 07/20/2010 | 457 | CHERISH LLC. Status hearing to be held on 7/27/2010 at 02:30 PM at Courtroom 5, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/20/2010) |
| 07/20/2010 | 458 | SABRECO INC. Status hearing to be held on 7/27/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/20/2010) |
| 07/20/2010 | 459 | KEEP SAFE LLC. Status hearing to be held on 7/27/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/20/2010) |

Exhibit A

| 07/20/2010 | 460 | CHERISH LLC. Status hearing to be held on 7/27/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/20/2010) |
| 07/20/2010 | 461 | **Virtual Minute Entry in reference to hearing On: 07/20/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 3322 CHELTENHAM ST., LAS VEGAS, NV 89129 WITH PROPOSED ORDER FILED BY RONALD H REYNOLDS ON BEHALF OF BAC HOME LOANS SERVICING, L.P., F.K.A. COUNTRYWIDE HOME LOANS SERVICING, L.P., F.K.A. COUNTRYWIDE HOME LOANS, INC., ITS ASSIGNEES AND/OR SUCCESSORS IN INTEREST. **Appearances:** DAVID A RIGGI, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE. **Proceedings:** (vCal Hearing ID (461384)).(related document(s)340)Hearing scheduled 07/27/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 07/20/2010) |
| 07/20/2010 | 462 (6 pgs) | Monthly Operating Report for Filing Period Ending 06/30/10 *Cherish, LLC.* Filed by MELANI SCHULTE (mme) (Entered: 07/21/2010) |
| 07/20/2010 | 463 (6 pgs) | Monthly Operating Report for Filing Period Ending 06/30/2010 *KEEP SAFE, LLC* Filed by MELANI SCHULTE (ccc) (Entered: 07/21/2010) |
| 07/20/2010 | 465 (9 pgs) | Monthly Operating Report for Filing Period Ending 06/30/2010 Filed by MELANI SCHULTE, WILLIAM R. SCHULTE (rsj) Modified on 8/17/2010 to reflect correct date filed. (Hess, MA). (Entered: 07/21/2010) |
| 07/21/2010 | 464 | Deadline Set/Terminated Motion to File on Paper due by 8/2/2010. (Related document(s)463 Monthly Operating Report filed by Debtor MELANI SCHULTE) (ccc) (Entered: 07/21/2010) |
| 07/21/2010 | 466 | Deadline Set/Terminated Motion to File on Paper due by 8/2/2010. (Related document(s)465 Monthly Operating Report filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (rsj) (Entered: 07/21/2010) |
| 07/21/2010 | 467 (7 pgs) | BNC Certificate of Mailing - pdf (Related document(s)448 Document Forwarded to BNC for Noticing (BNC)) No. of |

Exhibit A

|  |  |  |
|---|---|---|
|  |  | Notices: 111. Service Date 07/21/2010. (Admin.) (Entered: 07/21/2010) |
| 07/22/2010 | [468](#) (4 pgs) | Substitution of Attorney adding SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (SCHWARTZ, SAMUEL) (Entered: 07/22/2010) |
| 07/27/2010 | [469](#) (5 pgs) | Motion to Reconsider *Ex Parte Orders and Extension of Time* Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (SCHWARTZ, SAMUEL) (Entered: 07/27/2010) |
| 07/27/2010 | 470 | **Virtual Minute Entry in reference to hearing On: 07/27/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 5218 MISTY MORNING DRIVE, LAS VEGAS, NV 89118 WITH PROPOSED ORDER FILED BY CINDY LEE STOCK ON BEHALF OF FIFTH THIRD BANK. **Appearances:** DAVID RIGGI, ATTORNEY FOR THE DEBTOR(S) SAM SCHWARTZ, ATTORNEY FOR THE DEBTOR(S) SHAWN MILLER, ATTORNEY FOR CITY NATIONAL BANK CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK RON REYNOLDS, ATTORNEY FOR BAC HOME LOANS HUONG LAM, ATTORNEY FOR CHASE BRIAN SHAPIRO, ATTORNEY FOR GREENBLATT LIVING TRUST. **Proceedings:** (vCal Hearing ID (461218)).(related document(s)[140](#)) Hearing scheduled 08/24/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg.(cas) (Entered: 07/28/2010) |
| 07/27/2010 | 471 | **Virtual Minute Entry in reference to hearing On: 07/27/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 3322 CHELTENHAM ST., LAS VEGAS, NV 89129 WITH PROPOSED ORDER FILED BY RONALD H REYNOLDS ON BEHALF OF BAC HOME LOANS SERVICING, L.P., F.K.A. COUNTRYWIDE HOME LOANS SERVICING, L.P., F.K.A. COUNTRYWIDE HOME LOANS, INC., ITS ASSIGNEES AND/OR SUCCESSORS IN INTEREST. **Appearances:** DAVID RIGGI, ATTORNEY FOR THE DEBTOR(S) SAM SCHWARTZ, ATTORNEY FOR THE DEBTOR(S) SHAWN MILLER, ATTORNEY FOR CITY |

Exhibit A

| | | |
|---|---|---|
| | | NATIONAL BANK CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK RON REYNOLDS, ATTORNEY FOR BAC HOME LOANS HUONG LAM, ATTORNEY FOR CHASE BRIAN SHAPIRO, ATTORNEY FOR LIVING TRUST.<br>**Proceedings:**<br>(vCal Hearing ID (463854)).(related document(s)340) Hearing scheduled 08/24/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg.(cas) (Entered: 07/28/2010) |
| 07/27/2010 | 472 | **Virtual Minute Entry in reference to hearing On: 07/27/2010**<br>**Subject:** ORDER RE: STATUS CONFERENCE FOR (LEAD CASE SCHULTE 09-29123) CHAPTER 11 VOLUNTARY PETITION. FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE.<br>**Appearances:** DAVID RIGGI, ATTORNEY FOR THE DEBTOR(S) SAM SCHWARTZ, ATTORNEY FOR THE DEBTOR(S) SHAWN MILLER, ATTORNEY FOR CITY NATIONAL BANK CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK RON REYNOLDS, ATTORNEY FOR BAC HOME LOANS HUONG LAM, ATTORNEY FOR CHASE BRIAN SHAPIRO, ATTORNEY FOR GREENBLATT LIVING TRUST.<br>**Proceedings:**<br>(vCal Hearing ID (463765)).(related document(s)1) Status hearing to be held on 09/21/2010 at 02:00 PM at BAM-Courtroom 3, Foley Federal Bldg.(cas) (Entered: 07/28/2010) |
| 07/27/2010 | 473 | **Virtual Minute Entry in reference to hearing On: 07/27/2010**<br>**Subject:** ORDER RE: STATUS CONFERENCE (2704 SATTLEY LLC) CHAPTER 11 VOLUNTARY PETITION. FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE.<br>**Appearances:** DAVID RIGGI, ATTORNEY FOR THE DEBTOR(S) SAM SCHWARTZ, ATTORNEY FOR THE DEBTOR(S) SHAWN MILLER, ATTORNEY FOR CITY NATIONAL BANK CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK RON REYNOLDS, ATTORNEY FOR BAC HOME LOANS HUONG LAM, ATTORNEY FOR CHASE BRIAN SHAPIRO, ATTORNEY FOR GREENBLATT LIVING TRUST.<br>**Proceedings:**<br>(vCal Hearing ID (463768)).(related document(s)1) Status hearing to be held on 09/21/2010 at 02:00 PM at BAM-Courtroom 3, Foley Federal Bldg.(cas) (Entered: 07/28/2010) |

Exhibit A

| 07/27/2010 | 474 | **Virtual Minute Entry in reference to hearing On: 07/27/2010** **Subject:** ORDER RE: STATUS CONFERENCE (HOT ENDEAVOR LLC) CHAPTER 11 VOLUNTARY PETITION. FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** DAVID RIGGI, ATTORNEY FOR THE DEBTOR(S) SAM SCHWARTZ, ATTORNEY FOR THE DEBTOR(S) SHAWN MILLER, ATTORNEY FOR CITY NATIONAL BANK CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK RON REYNOLDS, ATTORNEY FOR BAC HOME LOANS HUONG LAM, ATTORNEY FOR CHASE BRIAN SHAPIRO, ATTORNEY FOR GREENBLATT LIVING TRUST. **Proceedings:** (vCal Hearing ID (463769)).(related document(s)1) Status hearing to be held on 09/21/2010 at 02:00 PM at BAM-Courtroom 3, Foley Federal Bldg.(cas) (Entered: 07/28/2010) |
| | 475 | **Virtual Minute Entry in reference to hearing On: 07/27/2010** **Subject:** ORDER RE: STATUS CONFERENCE (1341 MINUET LLC) CHAPTER 11 VOLUNTARY PETITION. FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** DAVID RIGGI, ATTORNEY FOR THE DEBTOR(S) SAM SCHWARTZ, ATTORNEY FOR THE DEBTOR(S) SHAWN MILLER, ATTORNEY FOR CITY NATIONAL BANK CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK RON REYNOLDS, ATTORNEY FOR BAC HOME LOANS HUONG LAM, ATTORNEY FOR CHASE BRIAN SHAPIRO, ATTORNEY FOR GREENBLATT LIVING TRUST. **Proceedings:** (vCal Hearing ID (463770)).(related document(s)1) Status hearing to be held on 09/21/2010 at 02:00 PM at BAM-Courtroom 3, Foley Federal Bldg.(cas) (Entered: 07/28/2010) |
| 07/27/2010 | | |
| 07/27/2010 | 476 | **Virtual Minute Entry in reference to hearing On: 07/27/2010** **Subject:** ORDER RE: STATUS CONFERENCE (1708 PLATO PICO LLC) CHAPTER 11 VOLUNTARY PETITION. FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** DAVID RIGGI, ATTORNEY FOR THE DEBTOR(S) SAM SCHWARTZ, ATTORNEY FOR THE DEBTOR(S) SHAWN MILLER, ATTORNEY FOR CITY NATIONAL BANK CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK RON REYNOLDS, ATTORNEY |

Exhibit A

| | | |
|---|---|---|
| | | FOR BAC HOME LOANS HUONG LAM, ATTORNEY FOR CHASE BRIAN SHAPIRO, ATTORNEY FOR GREENBLATT LIVING TRUST.<br>**Proceedings:**<br>(vCal Hearing ID (463771)).(related document(s)<u>1</u>) Status hearing to be held on 09/21/2010 at 02:00 PM at BAM-Courtroom 3, Foley Federal Bldg.(cas) (Entered: 07/28/2010) |
| 07/27/2010 | 477 | **Virtual Minute Entry in reference to hearing On: 07/27/2010**<br>**Subject:** ORDER RE: STATUS CONFERENCE (228 WARM WALNUT LLC) CHAPTER 11 VOLUNTARY PETITION. FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE.<br>**Appearances:** DAVID RIGGI, ATTORNEY FOR THE DEBTOR(S) SAM SCHWARTZ, ATTORNEY FOR THE DEBTOR(S) SHAWN MILLER, ATTORNEY FOR CITY NATIONAL BANK CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK RON REYNOLDS, ATTORNEY FOR BAC HOME LOANS HUONG LAM, ATTORNEY FOR CHASE BRIAN SHAPIRO, ATTORNEY FOR GREENBLATT LIVING TRUST.<br>**Proceedings:**<br>(vCal Hearing ID (463772)).(related document(s)<u>1</u>) Status hearing to be held on 09/21/2010 at 02:00 PM at BAM-Courtroom 3, Foley Federal Bldg.(cas) (Entered: 07/28/2010) |
| 07/27/2010 | 478 | **Virtual Minute Entry in reference to hearing On: 07/27/2010**<br>**Subject:** ORDER RE: STATUS CONFERENCE (9425 VALLEY HILLS LLC) CHAPTER 11 VOLUNTARY PETITION. FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE.<br>**Appearances:** DAVID RIGGI, ATTORNEY FOR THE DEBTOR(S) SAM SCHWARTZ, ATTORNEY FOR THE DEBTOR(S) SHAWN MILLER, ATTORNEY FOR CITY NATIONAL BANK CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK RON REYNOLDS, ATTORNEY FOR BAC HOME LOANS HUONG LAM, ATTORNEY FOR CHASE BRIAN SHAPIRO, ATTORNEY FOR GREENBLATT LIVING TRUST.<br>**Proceedings:**<br>(vCal Hearing ID (463773)).(related document(s)<u>1</u>) Status hearing to be held on 09/21/2010 at 02:00 PM at BAM-Courtroom 3, Foley Federal Bldg.(cas) (Entered: 07/28/2010) |
| 07/27/2010 | 479 | **Virtual Minute Entry in reference to hearing On: 07/27/2010**<br>**Subject:** ORDER RE: STATUS CONFERENCE (9500 |

Exhibit A

| | | ASPEN GLOW LLC) CHAPTER 11 VOLUNTARY PETITION. FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** DAVID RIGGI, ATTORNEY FOR THE DEBTOR(S) SAM SCHWARTZ, ATTORNEY FOR THE DEBTOR(S) SHAWN MILLER, ATTORNEY FOR CITY NATIONAL BANK CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK RON REYNOLDS, ATTORNEY FOR BAC HOME LOANS HUONG LAM, ATTORNEY FOR CHASE BRIAN SHAPIRO, ATTORNEY FOR GREENBLATT LIVING TRUST. **Proceedings:** (vCal Hearing ID (463774)).(related document(s)1) Status hearing to be held on 09/21/2010 at 02:00 PM at BAM-Courtroom 3, Foley Federal Bldg.(cas) (Entered: 07/28/2010) |
| | 480 | **Virtual Minute Entry in reference to hearing On: 07/27/2010** **Subject:** ORDER RE: STATUS CONFERENCE (KEEP SAFE LLC) CHAPTER 11 VOLUNTARY PETITION. FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** DAVID RIGGI, ATTORNEY FOR THE DEBTOR(S) SAM SCHWARTZ, ATTORNEY FOR THE DEBTOR(S) SHAWN MILLER, ATTORNEY FOR CITY NATIONAL BANK CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK RON REYNOLDS, ATTORNEY FOR BAC HOME LOANS HUONG LAM, ATTORNEY FOR CHASE BRIAN SHAPIRO, ATTORNEY FOR GREENBLATT LIVING TRUST. **Proceedings:** (vCal Hearing ID (463775)).(related document(s)1) Status hearing to be held on 09/21/2010 at 02:00 PM at BAM-Courtroom 3, Foley Federal Bldg.(cas) (Entered: 07/28/2010) |
| 07/27/2010 | | |
| 07/27/2010 | 481 | **Virtual Minute Entry in reference to hearing On: 07/27/2010** **Subject:** ORDER RE: STATUS CONFERENCE (5218 MISTY MORNING LLC) CHAPTER 11 VOLUNTARY PETITION. FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** DAVID RIGGI, ATTORNEY FOR THE DEBTOR(S) SAM SCHWARTZ, ATTORNEY FOR THE DEBTOR(S) SHAWN MILLER, ATTORNEY FOR CITY NATIONAL BANK CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK RON REYNOLDS, ATTORNEY FOR BAC HOME LOANS HUONG LAM, ATTORNEY FOR CHASE BRIAN SHAPIRO, ATTORNEY FOR GREENBLATT LIVING TRUST. |

Exhibit A

| | | |
|---|---|---|
| | | **Proceedings:** (vCal Hearing ID (463776)).(related document(s)1) Status hearing to be held on 09/21/2010 at 02:00 PM at BAM-Courtroom 3, Foley Federal Bldg.(cas) (Entered: 07/28/2010) |
| 07/27/2010 | 482 | **Virtual Minute Entry in reference to hearing On: 07/27/2010** **Subject:** ORDER RE: STATUS CONFERENCE (SABRECO LLC) CHAPTER 11 VOLUNTARY PETITION. FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** DAVID RIGGI, ATTORNEY FOR THE DEBTOR(S) SAM SCHWARTZ, ATTORNEY FOR THE DEBTOR(S) SHAWN MILLER, ATTORNEY FOR CITY NATIONAL BANK CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK RON REYNOLDS, ATTORNEY FOR BAC HOME LOANS HUONG LAM, ATTORNEY FOR CHASE BRIAN SHAPIRO, ATTORNEY FOR GREENBLATT LIVING TRUST. **Proceedings:** (vCal Hearing ID (463777)).(related document(s)1) Status hearing to be held on 09/21/2010 at 02:00 PM at BAM-Courtroom 3, Foley Federal Bldg.(cas) (Entered: 07/28/2010) |
| 07/27/2010 | 483 | **Virtual Minute Entry in reference to hearing On: 07/27/2010** **Subject:** ORDER RE: STATUS CONFERENCE (CHERISH LLC) CHAPTER 11 VOLUNTARY PETITION. FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** DAVID RIGGI, ATTORNEY FOR THE DEBTOR(S) SAM SCHWARTZ, ATTORNEY FOR THE DEBTOR(S) SHAWN MILLER, ATTORNEY FOR CITY NATIONAL BANK CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK RON REYNOLDS, ATTORNEY FOR BAC HOME LOANS HUONG LAM, ATTORNEY FOR CHASE BRIAN SHAPIRO, ATTORNEY FOR GREENBLATT LIVING TRUST. **Proceedings:** (vCal Hearing ID (463778)).(related document(s)1) Status hearing to be held on 09/21/2010 at 02:00 PM at BAM-Courtroom 3, Foley Federal Bldg.(cas) (Entered: 07/28/2010) |
| 07/28/2010 | 484 | MELANI SCHULTE and WILLIAM SCHULTE. 09-29123 Status hearing to be held on 9/21/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/28/2010) |

Exhibit A

| | | | |
|---|---|---|---|
| 07/28/2010 | | 485 | 2704 SATTLEY LLC, 09-27238 Status hearing to be held on 9/21/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/28/2010) |
| 07/28/2010 | | 486 | HOT ENDEAVOR LLC, 09-27909 Status hearing to be held on 9/21/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/28/2010) |
| 07/28/2010 | | 487 | 1341 MINUET LLC, 09-27910 Status hearing to be held on 9/21/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/28/2010) |
| 07/28/2010 | | 488 | 1708 PLATO PICO LLC, 09-27911 Status hearing to be held on 9/21/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/28/2010) |
| 07/28/2010 | | 489 | 228 WARM WALNUT LLC, 09-27912 Status hearing to be held on 9/21/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/28/2010) |
| 07/28/2010 | | 490 | 9425 VALLEY HILLS LLC, 09-27913 Status hearing to be held on 9/21/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/28/2010) |
| 07/28/2010 | | 491 | 9500 ASPEN GLOW LLC, 09-27914 Status hearing to be held on 9/21/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/28/2010) |
| 07/28/2010 | | 492 | 5218 MISTY MORNING LLC, 09-27915 Status hearing to be held on 9/21/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. |

| | | |
|---|---|---|
| | | SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/28/2010) |
| 07/28/2010 | 493 | CHERISH LLC, 09-28513 Status hearing to be held on 9/21/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/28/2010) |
| 07/28/2010 | 494 | SABRECO INC, 09-31584 Status hearing to be held on 9/21/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/28/2010) |
| 07/28/2010 | 495 | KEEP SAFE LLC, 09-31585 Status hearing to be held on 9/21/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 07/28/2010) |
| 07/29/2010 | 496 (3 pgs) | Order Granting Mortgage Electronic Registration Systems, Inc. s Motion for Protective Order (Related document(s) 308) (rsj) (Entered: 07/29/2010) |
| 07/29/2010 | 497 (6 pgs) | Notice of Entry of Order Filed by ROBERT R. KINAS on behalf of MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. (Related document(s)496 Order on Motion for Protective Order) (KINAS, ROBERT) (Entered: 07/29/2010) |
| 07/29/2010 | 498 (7 pgs) | Certificate of Service Filed by ROBERT R. KINAS on behalf of MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. (Related document(s)497 Notice of Entry of Order filed by Creditor MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.) (KINAS, ROBERT) (Entered: 07/29/2010) |
| 08/02/2010 | 499 (1 pg) | Assignment/Transfer of Claim filed by GREEN TREE SERVICING, LLC. (GREEN TREE SERVICING LLC (hh)) (Entered: 08/02/2010) |
| 08/03/2010 | 500 (1 pg) | Notice of Assignment of Claim and Pending Order Thereon. (Related document(s)499 Assignment/Transfer of Claim filed by Creditor GREEN TREE SERVICING, LLC.) (ldg) (Entered: 08/03/2010) |
| 08/03/2010 | | |

Exhibit A

| | | |
|---|---|---|
| | 501<br>(2 pgs) | Amended Notice of Hearing *(Second Amended Notice of Hearing)* Hearing Date: 08/10/2010 Hearing Time: 4:00 p.m. Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest (Related document(s)331 Motion for Relief from Stay filed by Creditor BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P.) (REYNOLDS, RONALD) (Entered: 08/03/2010) |
| 08/03/2010 | 502<br>(6 pgs) | Certificate of Service with Certificate of Service Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest (Related document(s)501 Notice of Hearing filed by Creditor BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest) (REYNOLDS, RONALD) (Entered: 08/03/2010) |
| 08/03/2010 | 505 | **Virtual Minute Entry in reference to hearing On: 08/03/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 1392 ECHO FALLS AVENUE, LAS VEGAS, NV 89123 . FILED BY CHRISTOPHER K LEZAK ON BEHALF OF THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATEHOLDERS CWALT, INC. ASSET-BACKED CERTIFICATES, SERIES 2004-28CB, ITS ASSIGNEES AND/OR SUCCESSORS AND THE SERVICING. **Appearances:** BRIAN LINDSEY, ATTORNEY FOR DEBTOR  SHERRY MOORE, ATTORNEY FOR CREDITOR. **Proceedings:** (vCal Hearing ID (461212)).(related document(s)62) Hearing scheduled 08/24/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 08/05/2010) |
| 08/03/2010 | 506 | **Virtual Minute Entry in reference to hearing On: 08/03/2010** |

| | | |
|---|---|---|
| | | **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 9425 VALLEY HILLS AVENUE, LAS VEGAS, NV 89134 WITH PROPOSED ORDER FILED BY CHRISTOPHER K LEZAK ON BEHALF OF MIDFIRST BANK, ITS ASSIGNEES AND/OR SUCCESSORS AND THE SERVICING AGENT MIDLAND MORTGAGE CO.. **Appearances:** BRIAN LINDSEY, ATTORNEY FOR DEBTOR  SHERRY MOORE, ATTORNEY FOR CREDITOR. **Proceedings:** (vCal Hearing ID (461215)).(related document(s) 105) Hearing scheduled 08/24/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 08/05/2010) |
| 08/04/2010 | 503 | Hearing Scheduled/Rescheduled. Hearing scheduled 8/10/2010 at 04:00 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)331 Motion for Relief from Stay filed by Creditor BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P.) (rsj) (Entered: 08/04/2010) |
| 08/04/2010 | 504 (4 pgs) | Order Scheduling Status Conference. Status hearing to be held on 8/24/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (rsj) (Entered: 08/04/2010) |
| 08/05/2010 | 507 (2 pgs) | Amended Notice of Hearing *(Third Amended Notice of Hearing)* Hearing Date: 08/24/2010 Hearing Time: 2:30 p.m. Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest (Related document(s)331 Motion for Relief from Stay filed by Creditor BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P.) (REYNOLDS, RONALD) (Entered: 08/05/2010) |
| 08/05/2010 | 508 (6 pgs) | Certificate of Service with Certificate of Service Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, L.P., f.k.a. |

Exhibit A

| | | |
|---|---|---|
| | | Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest (Related document(s)507 Notice of Hearing filed by Creditor BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest) (REYNOLDS, RONALD) (Entered: 08/05/2010) |
| 08/05/2010 | 509 (2 pgs) | BNC Certificate of Mailing. (Related document(s) 500 Notice of Assignment of Claim and Pending Order Thereon) No. of Notices: 1. Service Date 08/05/2010. (Admin.) (Entered: 08/05/2010) |
| 08/06/2010 | 510 | Hearing Scheduled/Rescheduled. Hearing scheduled 8/24/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)331 Motion for Relief from Stay filed by Creditor BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P.) (wml) (Entered: 08/06/2010) |
| 08/06/2010 | 511 | **Virtual Minute Entry in reference to hearing On: 08/10/2010** **Subject:** ORDER RE: STATUS/SCHEDULING CONFERENCE FOR CHAPTER 11 VOLUNTARY PETITION (LEAD CASE). FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** NONE. **Proceedings:** VACATED: moved to 8/24 @ 2:30 per order dkt#504. (vCal Hearing ID (462339)).(related document(s)1) (meah) (Entered: 08/06/2010) |
| 08/06/2010 | 512 | **Virtual Minute Entry in reference to hearing On: 08/10/2010** **Subject:** ORDER RE: SCHEDULING/STATUS CONFERENCE RE: HOT ENDEAVOR (09-27909) STATUS HEARING. **Appearances:** NONE. **Proceedings:** VACATED: moved to 8/24 @ 2:30 per dkt #504. (vCal Hearing ID (462338)).(related document(s) 351)(meah) (Entered: 08/06/2010) |
| 08/06/2010 | | |

Exhibit A

| | 513<br>(3 pgs) | Continued Notice of Hearing *for Approval of the Debtors' Disclosure Statement* Hearing Date: 09/21/2010 Hearing Time: 2:30 p.m. Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)250 Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/06/2010) |
| 08/06/2010 | 514<br>(7 pgs) | BNC Certificate of Mailing - pdf (Related document (s)504 Scheduling Order (BNC)) No. of Notices: 110. Service Date 08/06/2010. (Admin.) (Entered: 08/06/2010) |
| 08/06/2010 | 516 | Hearing Scheduled/Rescheduled. Hearing scheduled 9/21/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)250 Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (mkl) (Entered: 08/09/2010) |
| 08/08/2010 | 515<br>(4 pgs) | Certificate of Service *for Notice of Continued Disclosure Statement Hearing* Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)513 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 08/08/2010) |
| 08/09/2010 | 517 | **Virtual Minute Entry in reference to hearing On: 08/10/2010**<br>**Subject:** DISCLOSURE STATEMENT FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE.<br>**Appearances:** NONE.<br>**Proceedings:** VACATED: moved to 9/21 @ 2:30. (vCal Hearing ID (462337)).(related document(s) 250)(meah) (Entered: 08/09/2010) |
| 08/09/2010 | 518<br>(3 pgs) | Assignment/Transfer of Claim filed by GREEN TREE SERVICING, LLC. *(Claim No. 47 from The Bank of New York Mellon, ET AL. to Green Tree* |

Exhibit A

| | | |
|---|---|---|
| | | *Servicing, LLC)* (Prober (dp), Dean) (Entered: 08/09/2010) |
| 08/10/2010 | <u>519</u><br>(1 pg) | Notice of Assignment of Claim and Pending Order Thereon. (Related document(s)<u>518</u> Assignment/Transfer of Claim filed by Creditor GREEN TREE SERVICING, LLC.) (anc) (Entered: 08/10/2010) |
| 08/10/2010 | <u>520</u><br>(3 pgs) | Order Granting Chase Home Finance, LLC s Motion to uash and /or Limit Subpoena Duces Tecum and Scope of 2004 Examination and Motion for Protective Order (Related document(s) <u>338</u>) (rsj) Modified on 8/11/2010 To Reflect Correct Title Of Order (Lyons, MK). (Entered: 08/10/2010) |
| 08/10/2010 | <u>521</u><br>(28 pgs  2 docs) | Motion for Relief from Stay Property: 5524 Rock Creek Ln., Las Vegas, NV 89130 Fee Amount $150. with Proposed Order Filed by CINDY LEE STOCK on behalf of FIDELITY BANK (Attachments: <u>1</u> Exhibit 1, 2, 3, 4, 5, 6, 7, 8)(STOCK, CINDY) (Entered: 08/10/2010) |
| 08/10/2010 | <u>522</u><br>(6 pgs) | Notice of Hearing Hearing Date: 09/14/2010 Hearing Time: 9:00 a.m. with Certificate of Service Filed by CINDY LEE STOCK on behalf of FIDELITY BANK (Related document(s)<u>521</u> Motion for Relief from Stay filed by Creditor FIDELITY BANK) (STOCK, CINDY) (Entered: 08/10/2010) |
| 08/10/2010 | 523 | Receipt of Filing Fee for Motion for Relief from Stay(09-29123-bam) [motion,mrlfsty] ( 150.00). Receipt number 9177583, fee amount $ 150.00. (U.S. Treasury) (Entered: 08/10/2010) |
| 08/10/2010 | 529 | **Virtual Minute Entry in reference to hearing On: 08/10/2010**<br>**Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 956 OSTRICH FERN CT., LAS VEGAS, NV 89123 FILED BY GREGORY L. WILDE ON BEHALF OF THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATEHOLDERS CWALT, INC. ASSET-BACKED CERTIFICATES, SERIES 2004-28CB, ITS ASSIGNEES AND/OR SUCCESSORS AND THE SERVICING.<br>**Appearances:** SAM SCHWARTZ, ATTORNEY |

Exhibit A

| | | |
|---|---|---|
| | | FOR MELANI SCHULTE, WILLIAM R. SCHULTEBRITTANY WOOD, ATTORNEY FOR BANK OF NY MELLON.<br>**Proceedings:**<br>(vCal Hearing ID (461220)).(related document(s) 208) Hearing scheduled 08/24/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 08/12/2010) |
| 08/11/2010 | 524 | Hearing Scheduled/Rescheduled. Hearing scheduled 9/14/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)521 Motion for Relief from Stay filed by Creditor FIDELITY BANK) (rsj) (Entered: 08/11/2010) |
| 08/11/2010 | 525<br>(2 pgs) | Assignment/Transfer of Claim filed by GREEN TREE SERVICING, LLC. *Transfer of Claim No.23 from Bank of America Servicing, LP to Green Tree Servicing, LLC* (Prober (dp), Dean) (Entered: 08/11/2010) |
| 08/12/2010 | 526 | MELANIE SCHULTE and WILLIAM SCHULTE Status Conference hearing to be held on 8/24/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 08/12/2010) |
| 08/12/2010 | 527 | HOT ENDEAVOR LLC Status Conference hearing to be held on 8/24/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (jmg) (Entered: 08/12/2010) |
| 08/12/2010 | 528<br>(1 pg) | Notice of Assignment of Claim and Pending Order Thereon. (Related document(s)525 Assignment/Transfer of Claim filed by Creditor GREEN TREE SERVICING, LLC.) (anc) (Entered: 08/12/2010) |
| 08/12/2010 | 530<br>(2 pgs) | BNC Certificate of Mailing. (Related document(s) 519 Notice of Assignment of Claim and Pending Order Thereon) No. of Notices: 1. Service Date 08/12/2010. (Admin.) (Entered: 08/12/2010) |
| 08/14/2010 | | |

Exhibit A

| | | |
|---|---|---|
| | [531](#)<br>(30 pgs  3 docs) | Motion to Value Collateral Property: 9500 Apen Glow Drive, Las Vegas, Nevada 89134 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: [1](#) Exhibit A[2](#) Exhibit B)(SCHWARTZ, SAMUEL) (Entered: 08/14/2010) |
| 08/14/2010 | [532](#)<br>(6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 9500 Apen Glow Drive, Las Vegas, Nevada 89134* Hearing Date: 09/14/2010 Hearing Time: 9:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[531](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/14/2010) |
| 08/14/2010 | [533](#)<br>(27 pgs  3 docs) | Motion to Value Collateral Property: 2460 Avenida Cortes, Henderson, Nevada 89074 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: [1](#) Exhibit A[2](#) Exhibit B) (SCHWARTZ, SAMUEL) (Entered: 08/14/2010) |
| 08/14/2010 | [534](#)<br>(6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 2460 Avenida Cortes, Henderson, Nevada 89074* Hearing Date: 09/14/2010 Hearing Time: 9:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[533](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/14/2010) |
| 08/14/2010 | [535](#)<br>(38 pgs  3 docs) | Motion to Value Collateral Property: 4710 Brently Place, Las Vegas, Nevada 89122 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: [1](#) Exhibit A[2](#) Exhibit B) (SCHWARTZ, SAMUEL) (Entered: 08/14/2010) |
| 08/14/2010 | [536](#)<br>(6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 4710 Brently Place, Las Vegas, Nevada 89122* Hearing Date: 09/14/2010 Hearing Time: 9:00 a.m. with Certificate of Service |

Exhibit A

| | | |
|---|---|---|
| | | Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)535 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/14/2010) |
| 08/14/2010 | 537 (29 pgs  3 docs) | Motion to Value Collateral Property: 3383 Cloverdale Court, Las Vegas, Nevada 89117 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(SCHWARTZ, SAMUEL) (Entered: 08/14/2010) |
| 08/14/2010 | 538 (6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 3383 Cloverdale Court, Las Vegas, Nevada 89117* Hearing Date: 09/14/2010 Hearing Time: 9:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)537 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/14/2010) |
| 08/14/2010 | 539 (29 pgs  3 docs) | Motion to Value Collateral Property: 3729 Discovery Creek Avenue, North Las Vegas, Nevada 89031 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(SCHWARTZ, SAMUEL) (Entered: 08/14/2010) |
| 08/14/2010 | 540 (6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 3729 Discovery Creek Avenue, North Las Vegas, Nevada 89031* Hearing Date: 09/14/2010 Hearing Time: 9:00 a.m. Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)539 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/14/2010) |
| 08/14/2010 | 541 (36 pgs  3 docs) | Motion to Value Collateral Property: 1392 Echo Falls Avenue, Las Vegas, Nevada 89183 with Certificate of Service Filed by SAMUEL A. |

Exhibit A

| | | |
|---|---|---|
| | | SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(SCHWARTZ, SAMUEL) (Entered: 08/14/2010) |
| 08/14/2010 | 542 (6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 1392 Echo Falls Avenue, Las Vegas, Nevada 89183* Hearing Date: 09/14/2010 Hearing Time: 9:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)541 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/14/2010) |
| 08/14/2010 | 543 (29 pgs  3 docs) | Motion to Value Collateral Property: 1701 Empire Mine Drive, Henderson, Nevada 89014 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(SCHWARTZ, SAMUEL) (Entered: 08/14/2010) |
| 08/14/2010 | 544 (6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 1701 Empire Mine Drive, Henderson, Nevada 89014* Hearing Date: 09/14/2010 Hearing Time: 9:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)543 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/14/2010) |
| 08/14/2010 | 545 (29 pgs  3 docs) | Motion to Value Collateral Property: 9020 Feather River Court, Las Vegas, Nevada 89117 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(SCHWARTZ, SAMUEL) (Entered: 08/14/2010) |
| 08/14/2010 | 546 (6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 9020 Feather River Court, Las Vegas, Nevada 89117* Hearing Date: 09/14/2010 Hearing Time: 9:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on |

Exhibit A

| | | |
|---|---|---|
| | | behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)545 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/14/2010) |
| 08/14/2010 | 547 (2 pgs) | BNC Certificate of Mailing. (Related document(s) 528 Notice of Assignment of Claim and Pending Order Thereon) No. of Notices: 1. Service Date 08/14/2010. (Admin.) (Entered: 08/14/2010) |
| 08/16/2010 | 548 | Hearing Scheduled/Rescheduled. Hearing scheduled 9/14/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)531 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 533 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 535 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 537 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 539 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 541 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 543 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 545 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (rsj) (Entered: 08/16/2010) |
| 08/16/2010 | 549 (39 pgs  3 docs) | Motion to Value Collateral Property: 1407 Hometown Avenue, Henderson, Nevada 89074 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |
| 08/16/2010 | 550 (6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 1407 Hometown Avenue, Henderson, Nevada 89074* Hearing Date: 09/14/2010 Hearing Time: 9:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. |

Exhibit A

| | | SCHULTE (Related document(s)549 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |
|---|---|---|
| 08/16/2010 | 551 (30 pgs  3 docs) | Motion to Value Collateral Property: 4521 W. La Madre Way, North Las Vegas, Nevada 89031 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |
| 08/16/2010 | 552 (6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 4521 W. La Madre Way, North Las Vegas, Nevada 89031* Hearing Date: 09/14/2010 Hearing Time: 9:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)551 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |
| 08/16/2010 | 553 (32 pgs  3 docs) | Motion to Value Collateral Property: 8562 Lambert Drive, Las Vegas, Nevada 89147 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B) (SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |
| 08/16/2010 | 554 (6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 8562 Lambert Drive, Las Vegas, Nevada 89147* Hearing Date: 09/14/2010 Hearing Time: 9:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)553 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |
| 08/16/2010 | 555 (30 pgs  3 docs) | Motion to Value Collateral Property: 1341 Minuet Street, Henderson, Nevada 89052 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B) (SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |

Exhibit A

| 08/16/2010 | [556](#) (6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 1341 Minuet Street, Henderson, Nevada 89052* Hearing Date: 09/14/2010 Hearing Time: 9:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[555](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |
| --- | --- | --- |
| 08/16/2010 | [557](#) (29 pgs  3 docs) | Motion to Value Collateral Property: 6901 Pumpkin Patch Avenue, Las Vegas, Nevada 89142 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: [1](#) Exhibit A[2](#) Exhibit B)(SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |
| 08/16/2010 | [558](#) (6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 6901 Pumpkin Patch Avenue, Las Vegas, Nevada 89142* Hearing Date: 09/14/2010 Hearing Time: 9:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[557](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |
| 08/16/2010 | [559](#) (40 pgs  3 docs) | Motion to Value Collateral Property: 5709 Ridgetree Avenue, Las Vegas, Nevada 89107 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: [1](#) Exhibit A[2](#) Exhibit B) (SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |
| 08/16/2010 | [560](#) (6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 5709 Ridgetree Avenue, Las Vegas, Nevada 89107* Hearing Date: 09/14/2010 Hearing Time: 9:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[559](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |

Exhibit A

| 08/16/2010 | 561<br>(30 pgs  3 docs) | Motion to Value Collateral Property: 5524 Rock Creek Lane, Las Vegas, Nevada 89130 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |
| 08/16/2010 | 562<br>(6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 5524 Rock Creek Lane, Las Vegas, Nevada 89130* Hearing Date: 09/14/2010 Hearing Time: 9:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)561 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |
| 08/16/2010 | 563<br>(30 pgs  3 docs) | Motion to Value Collateral Property: 922 Saddle Horn Drive, Henderson, Nevada 89002 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |
| 08/16/2010 | 564<br>(6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 922 Saddle Horn Drive, Henderson, Nevada 89002* Hearing Date: 09/14/2010 Hearing Time: 9:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)563 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |
| 08/16/2010 | 565<br>(40 pgs  3 docs) | Motion to Value Collateral Property: 5609 San Ardo Place, Las Vegas, Nevada 89130 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B) (SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |
| 08/16/2010 | 566<br>(6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 5609 San Ardo Place, Las Vegas, Nevada 89130* Hearing Date: 09/14/2010 |

| | | |
|---|---|---|
| | | Hearing Time: 9:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)565 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |
| 08/16/2010 | 567 (30 pgs  3 docs) | Motion to Value Collateral Property: 1528 Splinter Rock Way, Las Vegas, Nevada 89031 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |
| 08/16/2010 | 568 (6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 1528 Splinter Rock Way, Las Vegas, Nevada 89031* Hearing Date: 09/14/2010 Hearing Time: 9:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)567 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |
| 08/16/2010 | 569 (30 pgs  3 docs) | Motion to Value Collateral Property: 1194 Stormy Valley Road, Las Vegas, Nevada 89123 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |
| 08/16/2010 | 570 (6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 1194 Stormy Valley Road, Las Vegas, Nevada 89123* Hearing Date: 09/14/2010 Hearing Time: 9:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)569 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |
| 08/16/2010 | 571 (30 pgs  3 docs) | Motion to Value Collateral Property: 2614 Sweet Leilani Avenue, North Las Vegas, Nevada 89031 |

Exhibit A

| | | |
|---|---|---|
| | | with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |
| 08/16/2010 | 572 (6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 2614 Sweet Leilani Avenue, North Las Vegas, Nevada 89031* Hearing Date: 09/14/2010 Hearing Time: 9:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)571 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/16/2010) |
| 08/17/2010 | 573 (5 pgs) | Opposition with Certificate of Service Filed by MICHAEL W. CHEN on behalf of CHASE HOME FINANCE, LLC (Related document(s)469 Motion to Reconsider filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC.) (CHEN, MICHAEL) (Entered: 08/17/2010) |
| 08/17/2010 | 574 | Hearing Scheduled/Rescheduled. Hearing scheduled 9/14/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)549 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 551 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 553 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 555 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 557 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 559 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 561 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 563 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 565 Motion to Value Collateral filed by |

Exhibit A

| | | |
|---|---|---|
| | | Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 567 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 569 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 571 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (rsj) (Entered: 08/17/2010) |
| 08/17/2010 | 575 (3 pgs) | Order for Ade uate Protection and Termination of Automatic Stay Upon Non-Payment (Related document(s) 208) (rsj) (Entered: 08/17/2010) |
| 08/17/2010 | 576 (7 pgs) | Notice of Entry of Order with Certificate of Service Filed by BRITTANY WOOD on behalf of The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing (Related document(s)575 Order on Motion For Relief From Stay) (WOOD, BRITTANY) (Entered: 08/17/2010) |
| 08/19/2010 | 577 (4 pgs) | Notice of Entry of Order with Certificate of Service Filed by MICHAEL W. CHEN on behalf of CHASE HOME FINANCE, LLC (Related document(s)520 Order on Motion To    uash) (CHEN, MICHAEL) Modified on 8/23/2010 to reflect no certificate of service (Fisher, MD). (Entered: 08/19/2010) |
| 08/20/2010 | 578 (16 pgs) | Motion For Sale/Use/Lease of Property under Section 363(b) with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (SCHWARTZ, SAMUEL) (Entered: 08/20/2010) |
| 08/20/2010 | 579 (13 pgs) | Notice of Hearing *for Motion to Transfer Property* Hearing Date: 09/21/2010 Hearing Time: 2:30 p.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)578 Motion for Sale/Use/Lease of Property under Section 363(b) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/20/2010) |
| 08/20/2010 | | |

Exhibit A

| | | |
|---|---|---|
| | [580](#)<br>(9 pgs) | Transcript regarding Hearing Held on 05/25/10. The transcript may be viewed at the Bankruptcy Court Clerk s Office. For additional information, you may contact the Transcriber Cline Transcription Services, Inc., Telephone number (702) 644-1123. Purchasing Party: Melani Schulte. Redaction Re uest Due By 09/10/2010. Redacted Transcript Submission Due By 09/20/2010. Transcript access will be restricted through 11/18/2010. (CLINE TRANSCRIPTION SERVICES) (Entered: 08/20/2010) |
| 08/21/2010 | [581](#)<br>(2 pgs) | Exhibit *A to Motion to Transfer Property* Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[578](#) Motion for Sale/Use/Lease of Property under Section 363(b) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 08/21/2010) |
| 08/23/2010 | 582 | Hearing Scheduled/Rescheduled. Hearing scheduled 9/21/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)[578](#) Motion for Sale/Use/Lease of Property under Section 363(b) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (rsj) (Entered: 08/23/2010) |
| 08/23/2010 | [583](#)<br>(1 pg) | Notice of Filing Official Transcript. (Related document(s)[580](#) Transcript) (rsj) (Entered: 08/23/2010) |
| 08/23/2010 | [584](#)<br>(3 pgs) | Re uest for Special Notice with Certificate of Service Filed by ACE C VAN PATTEN on behalf of CITIMORTGAGE, INC (VAN PATTEN, ACE) (Entered: 08/23/2010) |
| 08/24/2010 | 585 | **Virtual Minute Entry in reference to hearing On: 08/24/2010**<br>**Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 5218 MISTY MORNING DRIVE, LAS VEGAS, NV 89118 WITH PROPOSED ORDER FILED BY CINDY LEE STOCK ON BEHALF OF FIFTH THIRD BANK.<br>**Appearances:** SAMUEL SCHWARTZ, ATTORNEY FOR DEBTORS  MICHAEL CHEN, ATTORNEY FOR CHASE  RONALD REYNOLDS, ATTORNEY FOR BAC  BRITTANY |

Exhibit A

| | | |
|---|---|---|
| | | WOOD, ATTORNEY FOR BANK OF NY MELLON  CHRISTOPHER LEZAK, ATTORNEY FOR BANK OF NY MELLON  REBECCA KERN, ATTORNEY FOR FIFTH THIRD BANK  BRIAN SHAPIRO, ATTORNEY FOR GREENBLATT LIVING TRUST.<br>**Proceedings:**<br>(vCal Hearing ID (468459)).(related document(s) [140](#)) Hearing scheduled 09/21/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 08/25/2010) |
| 08/24/2010 | 586 | **Virtual Minute Entry in reference to hearing On: 08/24/2010**<br>**Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 3322 CHELTENHAM ST., LAS VEGAS, NV 89129 WITH PROPOSED ORDER FILED BY RONALD H REYNOLDS ON BEHALF OF BAC HOME LOANS SERVICING, L.P., F.K.A. COUNTRYWIDE HOME LOANS SERVICING, L.P., F.K.A. COUNTRYWIDE HOME LOANS, INC., ITS ASSIGNEES AND/OR SUCCESSORS IN INTEREST.<br>**Appearances:** SAMUEL SCHWARTZ, ATTORNEY FOR DEBTORSMICHAEL CHEN, ATTORNEY FOR CHASERONALD REYNOLDS, ATTORNEY FOR BACBRITTANY WOOD, ATTORNEY FOR BANK OF NY MELLONCHRISTOPHER LEZAK, ATTORNEY FOR BANK OF NY MELLONREBECCA KERN, ATTORNEY FOR FIFTH THIRD BANKBRIAN SHAPIRO, ATTORNEY FOR GREENBLATT LIVING TRUST.<br>**Proceedings:**<br>(vCal Hearing ID (468516)).(related document(s) [340](#)) Hearing scheduled 09/21/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 08/25/2010) |
| 08/24/2010 | 587 | **Virtual Minute Entry in reference to hearing On: 08/24/2010**<br>**Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 1392 ECHO FALLS AVENUE, LAS VEGAS, NV 89123 . FILED BY CHRISTOPHER K LEZAK ON BEHALF OF THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATEHOLDERS CWALT, INC. ASSET-BACKED CERTIFICATES, SERIES 2004-28CB, |

Exhibit A

| | | |
|---|---|---|
| | | ITS ASSIGNEES AND/OR SUCCESSORS AND THE SERVICING. **Appearances:** SAMUEL SCHWARTZ, ATTORNEY FOR DEBTORSMICHAEL CHEN, ATTORNEY FOR CHASERONALD REYNOLDS, ATTORNEY FOR BACBRITTANY WOOD, ATTORNEY FOR BANK OF NY MELLONCHRISTOPHER LEZAK, ATTORNEY FOR BANK OF NY MELLONREBECCA KERN, ATTORNEY FOR FIFTH THIRD BANKBRIAN SHAPIRO, ATTORNEY FOR GREENBLATT LIVING TRUST. **Proceedings:** (vCal Hearing ID (475169)).(related document(s)62) Hearing scheduled 09/21/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 08/25/2010) |
| 08/24/2010 | 588 | **Virtual Minute Entry in reference to hearing On: 08/24/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 9425 VALLEY HILLS AVENUE, LAS VEGAS, NV 89134 WITH PROPOSED ORDER FILED BY CHRISTOPHER K LEZAK ON BEHALF OF MIDFIRST BANK, ITS ASSIGNEES AND/OR SUCCESSORS AND THE SERVICING AGENT MIDLAND MORTGAGE CO.. **Appearances:** SAMUEL SCHWARTZ, ATTORNEY FOR DEBTORSMICHAEL CHEN, ATTORNEY FOR CHASERONALD REYNOLDS, ATTORNEY FOR BACBRITTANY WOOD, ATTORNEY FOR BANK OF NY MELLONCHRISTOPHER LEZAK, ATTORNEY FOR BANK OF NY MELLONREBECCA KERN, ATTORNEY FOR FIFTH THIRD BANKBRIAN SHAPIRO, ATTORNEY FOR GREENBLATT LIVING TRUST. **Proceedings:** (vCal Hearing ID (475170)).(related document(s) 105) Hearing scheduled 09/21/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 08/25/2010) |
| 08/24/2010 | 589 | **Virtual Minute Entry in reference to hearing On: 08/24/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 1708 PLATA PICO DR., LAS VEGAS, NEVADA 89128 WITH PROPOSED |

Exhibit A

| | | |
|---|---|---|
| | | ORDER FILED BY RONALD H REYNOLDS ON BEHALF OF BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P.. **Appearances:** SAMUEL SCHWARTZ, ATTORNEY FOR DEBTORSMICHAEL CHEN, ATTORNEY FOR CHASERONALD REYNOLDS, ATTORNEY FOR BACBRITTANY WOOD, ATTORNEY FOR BANK OF NY MELLONCHRISTOPHER LEZAK, ATTORNEY FOR BANK OF NY MELLONREBECCA KERN, ATTORNEY FOR FIFTH THIRD BANKBRIAN SHAPIRO, ATTORNEY FOR GREENBLATT LIVING TRUST. **Proceedings:** (vCal Hearing ID (479482)).(related document(s) [331]) Hearing scheduled 09/21/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 08/25/2010) |
| | 590 | **Virtual Minute Entry in reference to hearing On: 08/24/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 956 OSTRICH FERN CT., LAS VEGAS, NV 89123 FILED BY GREGORY L. WILDE ON BEHALF OF THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATEHOLDERS CWALT, INC. ASSET-BACKED CERTIFICATES, SERIES 2004-28CB, ITS ASSIGNEES AND/OR SUCCESSORS AND THE SERVICING. **Appearances:** SAMUEL SCHWARTZ, ATTORNEY FOR DEBTORSMICHAEL CHEN, ATTORNEY FOR CHASERONALD REYNOLDS, ATTORNEY FOR BACBRITTANY WOOD, ATTORNEY FOR BANK OF NY MELLONCHRISTOPHER LEZAK, ATTORNEY FOR BANK OF NY MELLONREBECCA KERN, ATTORNEY FOR FIFTH THIRD BANKBRIAN SHAPIRO, ATTORNEY FOR GREENBLATT LIVING TRUST. **Proceedings:** (vCal Hearing ID (480038)).(related document(s) [208]) Hearing scheduled 09/21/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 08/25/2010) |
| 08/24/2010 | | |
| 08/25/2010 | | |

Exhibit A

| | | |
|---|---|---|
| | [591](#)<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s) [583](#) Notice of Filing Official Transcript (BNC-BK)) No. of Notices: 110. Service Date 08/25/2010. (Admin.) (Entered: 08/25/2010) |
| 08/26/2010 | [592](#)<br>(2 pgs) | Notice of Appearance and Re uest for Notice with Certificate of Service Filed by BRIAN D. SHAPIRO on behalf of Bernard Greenblat (SHAPIRO, BRIAN) (Entered: 08/26/2010) |
| 08/31/2010 | [593](#)<br>(3 pgs) | Agreed Order Re Ade uate Protection (Related document(s) [340](#)) (rsj) (Entered: 08/31/2010) |
| 08/31/2010 | [594](#)<br>(3 pgs) | Agreed Order Re Ade uate Protection (Related document(s) [331](#)) (rsj) (Entered: 08/31/2010) |
| 08/31/2010 | [595](#)<br>(46 pgs  4 docs) | Opposition Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, LP, servicing agent on behalf of The Bank of New York Mellon fka The Bank of New York as trustee on behalf of the Certificateholders CWALT, Inc. Alternative Loan Trust 2004-3 (Related document(s)[543](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (Attachments: [1](#) Exhibit 1-Proof of Claim-Part 1[2](#) Exhibit 1-Proof of Claim-Part 2[3](#) Exhibit 2-Supplemental Declaration and Broker s Price Opinion) (REYNOLDS, RONALD) (Entered: 08/31/2010) |
| 08/31/2010 | [596](#)<br>(6 pgs) | Certificate of Service with Certificate of Service Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, LP, servicing agent on behalf of The Bank of New York Mellon fka The Bank of New York as trustee on behalf of the Certificateholders CWALT, Inc. Alternative Loan Trust 2004-3 (Related document(s)[595](#) Opposition filed by Creditor BAC Home Loans Servicing, LP, servicing agent on behalf of The Bank of New York Mellon fka The Bank of New York as trustee on behalf of the Certificateholders CWALT, Inc. Alternative Loan Trust 2004-3) (REYNOLDS, RONALD) (Entered: 08/31/2010) |
| 08/31/2010 | [597](#)<br>(10 pgs) | Supplemental Declaration Of: Thomas P. Rucci *in Support of Opposition to Debtors' Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors for the Real Property Located* |

Exhibit A

| | | |
|---|---|---|
| | | *at 1701 Empire Mine Drive, Henderson, NV 89014* Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, LP, servicing agent on behalf of The Bank of New York Mellon fka The Bank of New York as trustee on behalf of the Certificateholders CWALT, Inc. Alternative Loan Trust 2004-3 (Related document(s)595 Opposition filed by Creditor BAC Home Loans Servicing, LP, servicing agent on behalf of The Bank of New York Mellon fka The Bank of New York as trustee on behalf of the Certificateholders CWALT, Inc. Alternative Loan Trust 2004-3) (REYNOLDS, RONALD) (Entered: 08/31/2010) |
| 08/31/2010 | 598 (6 pgs) | Certificate of Service with Certificate of Service Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, LP, servicing agent on behalf of The Bank of New York Mellon fka The Bank of New York as trustee on behalf of the Certificateholders CWALT, Inc. Alternative Loan Trust 2004-3 (Related document(s)597 Declaration filed by Creditor BAC Home Loans Servicing, LP, servicing agent on behalf of The Bank of New York Mellon fka The Bank of New York as trustee on behalf of the Certificateholders CWALT, Inc. Alternative Loan Trust 2004-3) (REYNOLDS, RONALD) (Entered: 08/31/2010) |
| 08/31/2010 | 599 (43 pgs  4 docs) | Opposition Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest (Related document(s)539 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (Attachments: 1 Exhibit 1-Proof of Claim-Part 12 Exhibit 1-Proof of Claim-Part 23 Appendix 2-Supplemental Declaration) (REYNOLDS, RONALD) (Entered: 08/31/2010) |
| 08/31/2010 | 600 (6 pgs) | Certificate of Service with Certificate of Service Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest (Related document(s)599 Opposition filed by Creditor BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, |

| | | |
|---|---|---|
| | | Inc., its assignees and/or successors in interest) (REYNOLDS, RONALD) (Entered: 08/31/2010) |
| 08/31/2010 | [601](#) (8 pgs) | Supplemental Declaration Of: Flora Kemenes *in Support of Opposition to Debtors' Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors for the Real Property Located at 3729 Discovery Creek Avenue, Las Vegas, NV 89031* Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest (Related document(s) [599](#) Opposition filed by Creditor BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest) (REYNOLDS, RONALD) (Entered: 08/31/2010) |
| 08/31/2010 | [602](#) (6 pgs) | Certificate of Service with Certificate of Service Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest (Related document(s) [601](#) Declaration filed by Creditor BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest) (REYNOLDS, RONALD) (Entered: 08/31/2010) |
| 08/31/2010 | [603](#) (38 pgs  4 docs) | Opposition Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, LP servicing agent on behalf of The Bank of New York Mellon fka The Bank of New York as trustee for the Certificateholders CWALT, Inc. Alternative Loan Trust 2005-28CB Mortga (Related document (s)[571](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (Attachments: [1](#) Exhibit 1-Proof of Claim-Part 1[2](#) Exhibit 1-Proof of Claim-Part 2[3](#) Exhibit 2-Supplemental Declaration) (REYNOLDS, RONALD) (Entered: 08/31/2010) |
| 08/31/2010 | [604](#) (6 pgs) | Certificate of Service with Certificate of Service Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, LP servicing agent on |

Exhibit A

| | | |
|---|---|---|
| | | behalf of The Bank of New York Mellon fka The Bank of New York as trustee for the Certificateholders CWALT, Inc. Alternative Loan Trust 2005-28CB Mortga (Related document(s)603 Opposition filed by Creditor BAC Home Loans Servicing, LP servicing agent on behalf of The Bank of New York Mellon fka The Bank of New York as trustee for the Certificateholders CWALT, Inc. Alternative Loan Trust 2005-28CB Mortga) (REYNOLDS, RONALD) (Entered: 08/31/2010) |
| 08/31/2010 | 605 (6 pgs) | Supplemental Declaration Of: Jeffrey Roub *in Support of Opposition to Debtors' Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors for the REal Property Located at 2614 Sweet Leilani Avenue, North Las Vegas, NV 89031* Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, LP servicing agent on behalf of The Bank of New York Mellon fka The Bank of New York as trustee for the Certificateholders CWALT, Inc. Alternative Loan Trust 2005-28CB Mortga (Related document (s)603 Opposition filed by Creditor BAC Home Loans Servicing, LP servicing agent on behalf of The Bank of New York Mellon fka The Bank of New York as trustee for the Certificateholders CWALT, Inc. Alternative Loan Trust 2005-28CB Mortga) (REYNOLDS, RONALD) (Entered: 08/31/2010) |
| 08/31/2010 | 606 (6 pgs) | Certificate of Service with Certificate of Service Filed by RONALD H REYNOLDS on behalf of BAC Home Loans Servicing, LP servicing agent on behalf of The Bank of New York Mellon fka The Bank of New York as trustee for the Certificateholders CWALT, Inc. Alternative Loan Trust 2005-28CB Mortga (Related document(s)603 Opposition) (REYNOLDS, RONALD) Modified on 9/2/2010 to relate to #603 in place of #605 (Fisher, MD). (Entered: 08/31/2010) |
| 08/31/2010 | 607 (8 pgs  2 docs) | Opposition *to Motion for Relief from Stay for the Property Located at 5524 Rock Creek Lane, Las Vegas, Nevada 89130* with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)521 Motion for Relief from Stay filed by Creditor FIDELITY BANK.) |

Exhibit A

| | | |
|---|---|---|
| | | (Attachments: 1 Exhibit A) (SCHWARTZ, SAMUEL) (Entered: 08/31/2010) |
| 08/31/2010 | 608 (50 pgs) | Opposition Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)531 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (MILLER, SHAWN) (Entered: 08/31/2010) |
| 08/31/2010 | 609 (49 pgs) | Opposition Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)555 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (MILLER, SHAWN) (Entered: 08/31/2010) |
| 08/31/2010 | 610 (3 pgs) | Affidavit Of: SHAWN W. MILLER, ES  . Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)608 Opposition filed by Creditor CITY NATIONAL BANK, 609 Opposition filed by Creditor CITY NATIONAL BANK) (MILLER, SHAWN) (Entered: 08/31/2010) |
| 09/01/2010 | 611 (4 pgs) | Opposition *to Motion to Value Collateral with Certificate of Mailing* Filed by JEREMY T BERGSTROM on behalf of BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P. (Related document(s) 535 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (BERGSTROM, JEREMY) (Entered: 09/01/2010) |
| 09/07/2010 | 612 (4 pgs) | Stipulation By CHASE HOME FINANCE, LLC and Between The Debtors Filed by MICHAEL W. CHEN on behalf of CHASE HOME FINANCE, LLC (Related document(s)371 Order For Relief From the Automatic Stay) (CHEN, MICHAEL) (Entered: 09/07/2010) |
| 09/07/2010 | 613 (8 pgs) | Declaration Of: R. SCOTT DUGAN Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)609 Opposition filed by Creditor CITY NATIONAL BANK) (MILLER, SHAWN) (Entered: 09/07/2010) |

Exhibit A

| 09/07/2010 | 614<br>(8 pgs) | Declaration Of: R. SCOTT DUGAN Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)608 Opposition filed by Creditor CITY NATIONAL BANK) (MILLER, SHAWN) (Entered: 09/07/2010) |
| 09/07/2010 | 615<br>(2 pgs) | Re uest for Special Notice Filed by Litton Loan Servicing, L.P. (MCCALLA RAYMER, LLC (lg)) (Entered: 09/07/2010) |
| 09/07/2010 | 616<br>(3 pgs) | Opposition with Certificate of Service Filed by MICHAEL W. CHEN on behalf of CHASE HOME FINANCE, LLC (Related document(s)557 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (CHEN, MICHAEL) (Entered: 09/07/2010) |
| 09/07/2010 | 617<br>(5 pgs) | Certificate of Service Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)608 Opposition filed by Creditor CITY NATIONAL BANK, 609 Opposition filed by Creditor CITY NATIONAL BANK, 610 Affidavit filed by Creditor CITY NATIONAL BANK) (MILLER, SHAWN) (Entered: 09/07/2010) |
| 09/07/2010 | 618<br>(5 pgs) | Certificate of Service Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)613 Declaration filed by Creditor CITY NATIONAL BANK, 614 Declaration filed by Creditor CITY NATIONAL BANK) (MILLER, SHAWN) (Entered: 09/07/2010) |
| 09/07/2010 | 619<br>(23 pgs  2 docs) | Reply *to Opposition to Value Collateral for the Real Property Located at 9500 Aspen Glow Drive, Las Vegas, Nevada 89134* with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)608 Opposition filed by Creditor CITY NATIONAL BANK.) (Attachments: 1 Exhibit A) (LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 620<br>(4 pgs) | Reply *to Opposition to Value Collateral for the Real Property Located at 1341 Minuet Street, Henderson, Nevada 89052* with Certificate of |

Exhibit A

| | | |
|---|---|---|
| | | Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)609 Opposition filed by Creditor CITY NATIONAL BANK.) (LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 621 (4 pgs) | Reply *to Opposition to Motion to Value Collateral for the Real Property Located at 6091 Pumpkin Patch Avenue, Las Vegas, Nevada 89122* with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)616 Opposition filed by Creditor CHASE HOME FINANCE, LLC.) (LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 622 (4 pgs) | Reply *to Opposition to Motion to Value Collateral for the Real Property Located at 4710 Brently Place, Las Vegas, Nevada 89122* with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)611 Opposition filed by Creditor BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P..) (LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 623 (4 pgs) | Reply *to Opposition to Motion to Value Collateral for the Real Property Located at 3729 Discovery Creek Avenue, Las Vegas, Nevada 89031* with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)599 Opposition filed by Creditor BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in interest.) (LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 624 (4 pgs) | Reply *to Opposition to Motion to Value Collateral for the Real Property Located at 2614 Sweet Leilani Avenue, Las Vegas, Nevada 89031* with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)603 Opposition filed by Creditor BAC Home Loans Servicing, LP servicing agent on behalf of The Bank of New York Mellon fka The Bank of New |

Exhibit A

| | | |
|---|---|---|
| | | York as trustee for the Certificateholders CWALT, Inc. Alternative Loan Trust 2005-28CB Mortga.) (LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 625 (4 pgs) | Reply *to Opposition to Motion to Value Collateral for the Real Property Located at 1701 Empire Mine Drive, Henderson, Nevada 89014* with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)595 Opposition filed by Creditor BAC Home Loans Servicing, LP, servicing agent on behalf of The Bank of New York Mellon fka The Bank of New York as trustee on behalf of the Certificateholders CWALT, Inc. Alternative Loan Trust 2004-3.) (LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 626 (30 pgs 3 docs) | Motion to Value Collateral Property: 2228 Warm Walnut Drive, Las Vegas, Nevada 89134 with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 627 (33 pgs 3 docs) | Amended Motion to Value Collateral Property: 2460 Avenida Cortes, Henderson, NV 89074 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)533 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (Attachments: 1 Exhibit A2 Exhibit B) (SCHWARTZ, SAMUEL) (Entered: 09/07/2010) |
| 09/07/2010 | 628 (6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 2228 Warm Walnut Drive, Las Vegas, Nevada 89134* Hearing Date: 10/5/2010 Hearing Time: 11:00 a.m. with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)626 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | | |

Exhibit A

| | | |
|---|---|---|
| | [629](#)<br>(6 pgs) | Continued Notice of Hearing *for Amended Motion to Value Collateral for the Property located at 2460 Avenida Cortes, Henderson, NV 89074* Hearing Date: 10/05/2010 Hearing Time: 11:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[627](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 09/07/2010) |
| 09/07/2010 | [630](#)<br>(32 pgs  3 docs) | Motion to Value Collateral Property: 2525 Via Di Autostrada, Henderson, Nevada 89074 with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: [1](#) Exhibit A[2](#) Exhibit B)(LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | [631](#)<br>(6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 2525 Via Di Autostrada, Henderson, Nevada 89074* Hearing Date: 10/5/2010 Hearing Time: 11:00 a.m. with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[630](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | [632](#)<br>(31 pgs  3 docs) | Motion to Value Collateral Property: 9425 Valley Hills Avenue, Las Vegas, Nevada 89134 with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: [1](#) Exhibit A[2](#) Exhibit B)(LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | [633](#)<br>(28 pgs  3 docs) | Motion to Value Collateral Property: 7873 Bridgefield Lane, Las Vegas, NV 89147 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: [1](#) Exhibit A[2](#) Exhibit B)(SCHWARTZ, SAMUEL) (Entered: 09/07/2010) |

Exhibit A

| | | |
|---|---|---|
| 09/07/2010 | 634<br>(6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 9425 Valley Hills Avenue, Las Vegas, Nevada 89134* Hearing Date: 10/5/2010 Hearing Time: 11:00 a.m. with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)632 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 635<br>(6 pgs) | Notice of Hearing *for Motion to Value Collateral for the Property located at 7873 Bridgefield Lane, Las Vegas, NV 89147* Hearing Date: 10/05/2010 Hearing Time: 11:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)633 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 09/07/2010) |
| 09/07/2010 | 636<br>(32 pgs  3 docs) | Motion to Value Collateral Property: 2290 Surrey Meadows Avenue, Las Vegas, Nevada 89052 with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 637<br>(42 pgs  3 docs) | Motion to Value Collateral Property: 509 Canyon Greens Drive, Las Vegas, NV 89144 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(SCHWARTZ, SAMUEL) (Entered: 09/07/2010) |
| 09/07/2010 | 638<br>(6 pgs) | Notice of Hearing *on Motion to Value the Real Property Located at 2290 Surrey Meadows Avenue, Henderson, Nevada 89052* Hearing Date: 10/5/2010 Hearing Time: 11:00 a.m. with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)636 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI |

Exhibit A

| | | SCHULTE) (LINDSEY, BRYAN) (Entered: 09/07/2010) |
|---|---|---|
| 09/07/2010 | [639](#) (6 pgs) | Notice of Hearing *for Motion to Value Collateral for the Property located at 509 Canyon Greens Drive, Las Vegas, NV 89144* Hearing Date: 10/05/2010 Hearing Time: 11:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[637](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 09/07/2010) |
| 09/07/2010 | [640](#) (30 pgs  3 docs) | Motion to Value Collateral Property: 9521 Sierra Summit Avenue, Las Vegas, Nevada 89134 with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: [1](#) Exhibit A[2](#) Exhibit B)(LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | [641](#) (6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 9521 Sierra Summit Avenue, Las Vegas, Nevada 89134* Hearing Date: 10/5/2010 Hearing Time: 11:00 a.m. with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[640](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | [642](#) (32 pgs  3 docs) | Amended Motion to Value Collateral Property: 3383 Cloverdale Court, Las Vegas, NV 89117 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[537](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (Attachments: [1](#) Exhibit A[2](#) Exhibit B) (SCHWARTZ, SAMUEL) (Entered: 09/07/2010) |
| 09/07/2010 | [643](#) (40 pgs  3 docs) | Motion to Value Collateral Property: 2704 Sattley Circle, Las Vegas, Nevada 89117 with Certificate of Service Filed by BRYAN A. LINDSEY on |

| | | |
|---|---|---|
| | | behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B) (LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 644 (6 pgs) | Continued Notice of Hearing *for Amended Motion to Value Collateral for the Property located at 3383 Cloverdale Court, Las Vegas, NV 89117* Hearing Date: 10/05/2010 Hearing Time: 11:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)642 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 09/07/2010) |
| 09/07/2010 | 645 (6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 2704 Sattley Circle, Las Vegas, Nevada 89117* Hearing Date: 10/5/2010 Hearing Time: 11:00 a.m. with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)643 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 646 (32 pgs  3 docs) | Motion to Value Collateral Property: 1624 Desert Canyon Court, Las Vegas, NV 89128 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(SCHWARTZ, SAMUEL) (Entered: 09/07/2010) |
| 09/07/2010 | 647 (28 pgs  3 docs) | Motion to Value Collateral Property: 1708 Plata Pico Drive, Las Vegas, Nevada 89128 with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 648 (6 pgs) | Notice of Hearing *for Motion to Value Collateral for Property located at 1624 Desert Canyon Court, Las Vegas, NV 89128* Hearing Date: 10/05/2010 Hearing Time: 11:00 a.m. with Certificate of |

Exhibit A

| | | |
|---|---|---|
| | | Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)646 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 09/07/2010) |
| 09/07/2010 | 649 (6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 1708 Plata Pico Drive, Las Vegas, Nevada 89128* Hearing Date: 10/5/2010 Hearing Time: 11:00 a.m. with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)647 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 650 (28 pgs  3 docs) | Amended Motion to Value Collateral Property: 9020 Feather River Court, Las Vegas, NV 89117 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)545 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (Attachments: 1 Exhibit A2 Exhibit B) (SCHWARTZ, SAMUEL) (Entered: 09/07/2010) |
| 09/07/2010 | 651 (30 pgs  3 docs) | Motion to Value Collateral Property: 8216 Peaceful Canyon Drive, Las Vegas, Nevada 89128 with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 652 (6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 8216 Peaceful Canyon Drive, Las Vegas, Nevada 89128* Hearing Date: 10/5/2010 Hearing Time: 11:00 a.m. with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)651 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (LINDSEY, BRYAN) (Entered: 09/07/2010) |

Exhibit A

| 09/07/2010 | 653<br>(6 pgs) | Continued Notice of Hearing *for Amended Motion to Value Collateral for the Property located at 9020 Feather River Court, Las Vegas, NV 89117* Hearing Date: 10/05/2010 Hearing Time: 11:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)650 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 09/07/2010) |
| 09/07/2010 | 654<br>(33 pgs  3 docs) | Motion to Value Collateral Property: 956 Ostrich Fern Court, Las Vegas, Nevada 89183 with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 655<br>(30 pgs  3 docs) | Motion to Value Collateral Property: 1013 Golden Hawk Way, Las Vegas, NV 89108 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B) (SCHWARTZ, SAMUEL) (Entered: 09/07/2010) |
| 09/07/2010 | 656<br>(6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 956 Ostrich Fern Court, Las Vegas, Nevada 89183* Hearing Date: 10/5/2010 Hearing Time: 11:00 a.m. with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)654 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 657<br>(6 pgs) | Notice of Hearing *for Motion to Value Collateral for the Property located at 1013 Golden Hawk Way, Las Vegas, NV 89108* Hearing Date: 10/05/2010 Hearing Time: 11:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)655 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI |

| | | |
|---|---|---|
| | | SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 09/07/2010) |
| 09/07/2010 | 658 (28 pgs 3 docs) | Motion to Value Collateral Property: 10317 Neopolitan Place, Las Vegas, Nevada 89144 with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 659 (6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 10317 Neopolitan Place, Las Vegas, Nevada 89144* Hearing Date: 10/5/2010 Hearing Time: 11:00 a.m. with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)658 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 660 (31 pgs 3 docs) | Motion to Value Collateral Property: 5218 Misty Morning Drive, Las Vegas, Nevada 89118 with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 661 (6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 5218 Misty Morning Drive, Las Vegas, Nevada 89118* Hearing Date: 10/5/2010 Hearing Time: 11:00 a.m. with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)660 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 662 (6 pgs) | Continued Notice of Hearing *for Motion to Value Collateral for Property located at 1528 Splinter Rock Way, Las Vegas, NV 89031* Hearing Date: 10/05/2010 Hearing Time: 11:00 a.m. with Certificate of Service Filed by SAMUEL A. |

Exhibit A

| | | |
|---|---|---|
| | | SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)567 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 09/07/2010) |
| 09/07/2010 | 663<br>(32 pgs  3 docs) | Motion to Value Collateral Property: 2861 Marathon Drive, Henderson, Nevada 89074 with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 664<br>(34 pgs  3 docs) | Motion to Value Collateral Property: 276 Manzanita Ranch Lane, Henderson, NV 89012 with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B)(SCHWARTZ, SAMUEL) (Entered: 09/07/2010) |
| 09/07/2010 | 665<br>(6 pgs) | Notice of Hearing *on Motion to Value Collateral for the Real Property Located at 2861 Marathon Drive, Henderson, Nevada 89074* Hearing Date: 10/5/2010 Hearing Time: 11:00 a.m. with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)663 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (LINDSEY, BRYAN) (Entered: 09/07/2010) |
| 09/07/2010 | 666<br>(6 pgs) | Notice of Hearing *for Motion to Value Collateral for the Property located at 276 Manzanita Ranch Lane, Henderson, NV 89012* Hearing Date: 10/05/2010 Hearing Time: 11:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)664 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 09/07/2010) |
| 09/08/2010 | 667 | |

Exhibit A

Hearing Scheduled/Rescheduled. Hearing scheduled 10/5/2010 at 11:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)567 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 626 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 627 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 630 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 632 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 633 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 636 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 637 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 640 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 642 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 643 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 646 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 647 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 650 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 651 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 654 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 655 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 658 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 660 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 663 Motion to Value Collateral filed by Joint Debtor WILLIAM R.

Exhibit A

| | | |
|---|---|---|
| | | SCHULTE, Debtor MELANI SCHULTE, 664 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (rsj) (Entered: 09/08/2010) |
| 09/08/2010 | 668 | **Virtual Minute Entry in reference to hearing On: 09/14/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 2460 AVENIDA CORTES, HENDERSON, NEVADA 89074 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** NONE. **Proceedings:** VACATED: Amended Mtn set for 10/5 @ 11am, dkt #629. (vCal Hearing ID (485828)).(related document(s) 533)(meah) (Entered: 09/08/2010) |
| 09/08/2010 | 669 | **Virtual Minute Entry in reference to hearing On: 09/14/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 3383 CLOVERDALE COURT, LAS VEGAS, NEVADA 89117 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** NONE. **Proceedings:** VACATED: Amended Mtn set for 10/5 @ 11am, dkt #644. (vCal Hearing ID (485830)).(related document(s) 537)(meah) (Entered: 09/08/2010) |
| 09/08/2010 | 670 | **Virtual Minute Entry in reference to hearing On: 09/14/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 9020 FEATHER RIVER COURT, LAS VEGAS, NEVADA 89117 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** NONE. **Proceedings:** VACATED: Amended Mtn set for 10/5 @ 11am, dkt #653. (vCal Hearing ID (485834)).(related document(s) 545)(meah) (Entered: 09/08/2010) |
| 09/08/2010 | 671 | |

Exhibit A

| | | |
|---|---|---|
| | | **Virtual Minute Entry in reference to hearing On: 09/14/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 1528 SPLINTER ROCK WAY, LAS VEGAS, NEVADA 89031 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** NONE. **Proceedings:** VACATED: Amended Mtn set or 10/5 @ 11am, dkt #662. (vCal Hearing ID (485844)).(related document(s) 567)(meah) (Entered: 09/08/2010) |
| 09/08/2010 | 672 (173 pgs  7 docs) | Limited Opposition Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)578 Motion for Sale/Use/Lease of Property under Section 363(b) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (Attachments: 1 Exhibit 1 2 Exhibit 2 3 Exhibit 3, part 1 4 Exhibit 3 part 2 5 Exhibit 3 part 3 6 Exhibit 4) (MILLER, SHAWN) (Entered: 09/08/2010) |
| 09/09/2010 | 673 (5 pgs) | Certificate of Service Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)672 Opposition filed by Creditor CITY NATIONAL BANK) (MILLER, SHAWN) (Entered: 09/09/2010) |
| 09/10/2010 | 674 (92 pgs  3 docs) | Opposition with Certificate of Service Filed by BRIAN D. SHAPIRO on behalf of Bernard Greenblat (Related document(s)578 Motion for Sale/Use/Lease of Property under Section 363(b) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (Attachments: 1 Exhibit A 2 Exhibit B) (SHAPIRO, BRIAN) (Entered: 09/10/2010) |
| 09/10/2010 | 675 (2 pgs) | Joinder with Certificate of Service Filed by BRIAN D. SHAPIRO on behalf of Bernard Greenblat (Related document(s)672 Opposition filed by Creditor CITY NATIONAL BANK) (SHAPIRO, BRIAN) (Entered: 09/10/2010) |
| 09/13/2010 | 676 (6 pgs) | Order Approving Stipulation to Vacate Orders for Relief from Stay and for Ade uate Protection and Termination of Automatic Stay Upon Non-Payment |

Exhibit A

| | | |
|---|---|---|
| | | (Related document(s)612 Stipulation filed by Creditor CHASE HOME FINANCE, LLC.) (rsj) (Entered: 09/13/2010) |
| 09/13/2010 | 677 (5 pgs) | Amended Exhibit *A* with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)643 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 09/13/2010) |
| 09/13/2010 | 678 (3 pgs) | Order Granting Motion to Terminate Stay as to Cherish, LLC and Real Property Located at 1407 Hometown Avenue, Henderson, NV 89074 (Related document(s) 493 Hearing Sched/Resched.) (rsj) (Entered: 09/13/2010) |
| 09/13/2010 | 679 (4 pgs) | Amended Certificate of Service with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)661 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 09/13/2010) |
| 09/13/2010 | 680 (4 pgs) | Amended Certificate of Service with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)639 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 09/13/2010) |
| 09/13/2010 | 681 (4 pgs) | Amended Certificate of Service with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)628 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 09/13/2010) |
| 09/13/2010 | 682 (4 pgs) | Amended Certificate of Service with Certificate of Service Filed by SAMUEL A. SCHWARTZ on |

Exhibit A

| | | behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)634 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 09/13/2010) |
|---|---|---|
| 09/14/2010 | 683 (7 pgs) | Notice of Entry of Order with Certificate of Service Filed by MICHAEL W. CHEN on behalf of CHASE HOME FINANCE, LLC (Related document(s)676 Stipulated Judgment (BK)) (CHEN, MICHAEL) (Entered: 09/14/2010) |
| 09/14/2010 | 688 | **Virtual Minute Entry in reference to hearing On: 09/14/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 9500 APEN GLOW DRIVE, LAS VEGAS, NEVADA 89134 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** SAMUEL A. SCHWARTZ, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS  CINDY STOCK, ATTORNEY FOR FIDELITY BANK  SHAWN MILLER, ATTORNEY FOR CITY NAT L BANK  ACE VANPATTEN, ATTORNEY FOR CITIMORTGAGE. **Proceedings:** (vCal Hearing ID (485827)).(related document(s) 531) Hearing scheduled 10/05/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 09/16/2010) |
| 09/14/2010 | 689 | **Virtual Minute Entry in reference to hearing On: 09/14/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 4710 BRENTLY PLACE, LAS VEGAS, NEVADA 89122 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** SAMUEL A. SCHWARTZ, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS  CINDY STOCK, ATTORNEY FOR |

Exhibit A

| | | |
|---|---|---|
| | | FIDELITY BANK  SHAWN MILLER, ATTORNEY FOR CITY NAT L BANK  ACE VANPATTEN, ATTORNEY FOR CITIMORTGAGE. **Proceedings:** (vCal Hearing ID (485829)).(related document(s) 535) Hearing scheduled 10/05/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 09/16/2010) |
| 09/14/2010 | 690 | **Virtual Minute Entry in reference to hearing On: 09/14/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 3729 DISCOVERY CREEK AVENUE, NORTH LAS VEGAS, NEVADA 89031 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE (ATTACHMENTS: # 1 E  HIBIT A#  E  HIB. **Appearances:** SAMUEL A. SCHWARTZ, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS  CINDY STOCK, ATTORNEY FOR FIDELITY BANK  SHAWN MILLER, ATTORNEY FOR CITY NAT L BANK  ACE VANPATTEN, ATTORNEY FOR CITIMORTGAGE. **Proceedings:** (vCal Hearing ID (485831)).(related document(s) 539) Hearing scheduled 10/05/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 09/16/2010) |
| 09/14/2010 | 692 | **Virtual Minute Entry in reference to hearing On: 09/14/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 1701 EMPIRE MINE DRIVE, HENDERSON, NEVADA 89014 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** SAMUEL A. SCHWARTZ, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS  CINDY STOCK, ATTORNEY FOR FIDELITY BANK  SHAWN MILLER, |

Exhibit A

| | | |
|---|---|---|
| | | ATTORNEY FOR CITY NAT L BANK  ACE VANPATTEN, ATTORNEY FOR CITIMORTGAGE.<br>**Proceedings:**<br>(vCal Hearing ID (485833)).(related document(s) <u>543</u>) Hearing scheduled 10/05/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 09/16/2010) |
| 09/14/2010 | 693 | **Virtual Minute Entry in reference to hearing On: 09/14/2010**<br>**Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 4521 W. LA MADRE WAY, NORTH LAS VEGAS, NEVADA 89031 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE.<br>**Appearances:** SAMUEL A. SCHWARTZ, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS  CINDY STOCK, ATTORNEY FOR FIDELITY BANK  SHAWN MILLER, ATTORNEY FOR CITY NAT L BANK  ACE VANPATTEN, ATTORNEY FOR CITIMORTGAGE.<br>**Proceedings:**<br>(vCal Hearing ID (485836)).(related document(s) <u>551</u>) Hearing scheduled 10/05/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 09/16/2010) |
| 09/14/2010 | 694 | **Virtual Minute Entry in reference to hearing On: 09/14/2010**<br>**Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 8562 LAMBERT DRIVE, LAS VEGAS, NEVADA 89147 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE.<br>**Appearances:** SAMUEL A. SCHWARTZ, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS  CINDY STOCK, ATTORNEY FOR FIDELITY BANK  SHAWN MILLER, ATTORNEY FOR CITY NAT L BANK  ACE VANPATTEN, ATTORNEY FOR CITIMORTGAGE. |

Exhibit A

| | | |
|---|---|---|
| | | **Proceedings:** (vCal Hearing ID (485837)).(related document(s) 553) Hearing scheduled 10/05/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 09/16/2010) |
| 09/14/2010 | 695 | **Virtual Minute Entry in reference to hearing On: 09/14/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 1341 MINUET STREET, HENDERSON, NEVADA 89052 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** SAMUEL A. SCHWARTZ, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS  CINDY STOCK, ATTORNEY FOR FIDELITY BANK  SHAWN MILLER, ATTORNEY FOR CITY NAT L BANK  ACE VANPATTEN, ATTORNEY FOR CITIMORTGAGE. **Proceedings:** (vCal Hearing ID (485838)).(related document(s) 555) Hearing scheduled 10/05/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 09/16/2010) |
| 09/14/2010 | 696 | **Virtual Minute Entry in reference to hearing On: 09/14/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 922 SADDLE HORN DRIVE, HENDERSON, NEVADA 89002 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** SAMUEL A. SCHWARTZ, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS  CINDY STOCK, ATTORNEY FOR FIDELITY BANK  SHAWN MILLER, ATTORNEY FOR CITY NAT L BANK  ACE VANPATTEN, ATTORNEY FOR CITIMORTGAGE. **Proceedings:** (vCal Hearing ID (485842)).(related document(s) 563) Hearing scheduled 10/05/2010 at 09:00 AM at |

Exhibit A

| | | |
|---|---|---|
| | | BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 09/16/2010) |
| 09/14/2010 | 697 | **Virtual Minute Entry in reference to hearing On: 09/14/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 5609 SAN ARDO PLACE, LAS VEGAS, NEVADA 89130 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** SAMUEL A. SCHWARTZ, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS  CINDY STOCK, ATTORNEY FOR FIDELITY BANK  SHAWN MILLER, ATTORNEY FOR CITY NAT L BANK  ACE VANPATTEN, ATTORNEY FOR CITIMORTGAGE. **Proceedings:** (vCal Hearing ID (485843)).(related document(s) 565) Hearing scheduled 10/05/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 09/16/2010) |
| 09/14/2010 | 698 | **Virtual Minute Entry in reference to hearing On: 09/14/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 1194 STORMY VALLEY ROAD, LAS VEGAS, NEVADA 89123 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** SAMUEL A. SCHWARTZ, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS  CINDY STOCK, ATTORNEY FOR FIDELITY BANK  SHAWN MILLER, ATTORNEY FOR CITY NAT L BANK  ACE VANPATTEN, ATTORNEY FOR CITIMORTGAGE. **Proceedings:** (vCal Hearing ID (485845)).(related document(s) 569) Hearing scheduled 10/05/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 09/16/2010) |

Exhibit A

| 09/14/2010 | 699 | **Virtual Minute Entry in reference to hearing On: 09/14/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 2614 SWEET LEILANI AVENUE, NORTH LAS VEGAS, NEVADA 89031 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** SAMUEL A. SCHWARTZ, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS  CINDY STOCK, ATTORNEY FOR FIDELITY BANK  SHAWN MILLER, ATTORNEY FOR CITY NAT L BANK  ACE VANPATTEN, ATTORNEY FOR CITIMORTGAGE. **Proceedings:** (vCal Hearing ID (485846)).(related document(s) 571) Hearing scheduled 10/05/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 09/16/2010) |
| 09/15/2010 | 684 (17 pgs  2 docs) | Reply *to Limited Opposition of City National Bank to the Debtors' Motion for Entry of an Order Under 11 U.S.C. 105, 363 and 365 Approving the Transfer of Real Property to, and the Assumption and Assignment of Executory Contracts and Unexpired Leases By, Melani Schulte and William R. Schulte* with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)672 Opposition filed by Creditor CITY NATIONAL BANK.) (Attachments: 1 Exhibit A) (SCHWARTZ, SAMUEL) (Entered: 09/15/2010) |
| 09/15/2010 | 685 | **Virtual Minute Entry in reference to hearing On: 09/21/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 3322 CHELTENHAM ST., LAS VEGAS, NV 89129 WITH PROPOSED ORDER FILED BY RONALD H REYNOLDS ON BEHALF OF BAC HOME LOANS SERVICING, L.P., F.K.A. COUNTRYWIDE HOME LOANS SERVICING, L.P., F.K.A. COUNTRYWIDE HOME LOANS, INC., ITS ASSIGNEES AND/OR SUCCESSORS IN INTEREST. **Appearances:** NONE. **Proceedings:** VACATED: Per order dkt #593. |

Exhibit A

| | | |
|---|---|---|
| | | (vCal Hearing ID (483671)).(related document(s) 340)(meah) (Entered: 09/15/2010) |
| 09/15/2010 | 686 | **Virtual Minute Entry in reference to hearing On: 09/21/2010** **Subject:** MOTION FOR RELIEF FROM STAY PROPERTY: 1708 PLATA PICO DR., LAS VEGAS, NEVADA 89128 WITH PROPOSED ORDER FILED BY RONALD H REYNOLDS ON BEHALF OF BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P.. **Appearances:** NONE. **Proceedings:** VACATED: per order dkt#594. (vCal Hearing ID (483675)).(related document(s) 331)(meah) (Entered: 09/15/2010) |
| 09/15/2010 | 687 (4 pgs) | Order Scheduling Status Conference. Status hearing to be held on 9/21/2010 at 02:30 PM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (ccc) (Entered: 09/15/2010) |
| 09/16/2010 | 691 (1 pg) | Notice of Modification (Related document(s)677 Exhibit filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC) (rsj) (Entered: 09/16/2010) |
| 09/17/2010 | 700 (8 pgs) | Errata Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)643 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 09/17/2010) |
| 09/17/2010 | 701 (5 pgs) | BNC Certificate of Mailing - pdf (Related document(s)687 Scheduling Order (BNC)) No. of Notices: 3. Service Date 09/17/2010. (Admin.) (Entered: 09/17/2010) |
| 09/21/2010 | 702 (46 pgs  2 docs) | Opposition with Certificate of Service Filed by BRITTANY WOOD on behalf of The Bank of New York Mellon f/k/a The Bank of New York as |

Exhibit A

| | | |
|---|---|---|
| | | Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing (Related document(s)654 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (Attachments: 1 Exhibit Exhibit A Proof of Claim) (WOOD, BRITTANY) (Entered: 09/21/2010) |
| 09/21/2010 | 709 | **Virtual Minute Entry in reference to hearing On: 09/21/2010** **Subject:** ORDER RE: STATUS CONFERENCE FOR CHAPTER 11 VOLUNTARY PETITION (LEAD CASE SCHULTE 09-29123). FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** SAMUEL A. SCHWARTZ, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE. **Proceedings:** (vCal Hearing ID (483676)).(related document(s)1) Status hearing to be held on 10/05/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (dls) (Entered: 09/24/2010) |
| 09/21/2010 | 710 | **Virtual Minute Entry in reference to hearing On: 09/21/2010** **Subject:** CONTINUED STATUS CONFERENCE RE: CHAPTER 11 VOLUNTARY PETITION. (SABRECO INC). **Appearances:** SAMUEL SCHWARTZ, ATTORNEY FOR DEBTOR. **Proceedings:** (vCal Hearing ID (469465)).(related document(s)1) Status hearing to be held on 10/05/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (dls) (Entered: 09/24/2010) |
| 09/21/2010 | 711 | **Virtual Minute Entry in reference to hearing On: 09/21/2010** **Subject:** CONTINUED STATUS CONFERENCE RE: CHAPTER 11 VOLUNTARY PETITION. (CHERISH LLC). **Appearances:** SAMUEL SCHWARTZER, ATTORNEY FOR DEBTOR. **Proceedings:** (vCal Hearing ID (469464)).(related document(s)1) Status hearing to be held on 10/05/2010 at 09:00 |

Exhibit A

| | | |
|---|---|---|
| | | AM at BAM-Courtroom 3, Foley Federal Bldg. (dls) (Entered: 09/24/2010) |
| 09/21/2010 | 712 | **Virtual Minute Entry in reference to hearing On: 09/21/2010** **Subject:** ORDER RE: STATUS CONFERENCE FOR CHAPTER 11 VOLUNTARY PETITION (HOT ENDEAVOR LLC 09-27909) FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** SAMUEL A. SCHWARTZ, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE. **Proceedings:** (vCal Hearing ID (483677)).(related document(s)1) Status hearing to be held on 10/05/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (dls) (Entered: 09/24/2010) |
| 09/21/2010 | 714 | **Virtual Minute Entry in reference to hearing On: 09/21/2010** **Subject:** DISCLOSURE STATEMENT FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** SAMUEL A. SCHWARTZ, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE. **Proceedings:** (vCal Hearing ID (479252)).(related document(s) 250) Hearing scheduled 10/05/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(dls) (Entered: 09/24/2010) |
| 09/21/2010 | 718 | Hearing Off Calendar (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (dls) (Entered: 09/24/2010) |
| 09/22/2010 | 703 (8 pgs  2 docs) | Stipulation By The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing and Between Filed by CHRISTOPHER M. HUNTER on behalf of The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing |

Exhibit A

| | | |
|---|---|---|
| | | (Related document(s)62 Motion for Relief from Stay filed by Creditor The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing) (Attachments: 1 Certificate of Service) (HUNTER, CHRISTOPHER) (Entered: 09/22/2010) |
| 09/23/2010 | 704 (5 pgs) | Notice of Entry of Order with Certificate of Service Filed by BRIAN D. SHAPIRO on behalf of Bernard Greenblat (Related document(s)678 Order For Relief From the Automatic Stay) (SHAPIRO, BRIAN) (Entered: 09/23/2010) |
| 09/23/2010 | 705 (2 pgs) | Notice *of Security Interest in Rents and Profits and No Consent to Use of Cash Collateral* with Certificate of Service Filed by BRIAN D. SHAPIRO on behalf of Bernard Greenblat (SHAPIRO, BRIAN) (Entered: 09/23/2010) |
| 09/23/2010 | 706 (47 pgs  4 docs) | Opposition Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)626 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (Attachments: 1 Exhibit 12 Exhibit 23 Exhibit 3) (MILLER, SHAWN) (Entered: 09/23/2010) |
| 09/23/2010 | 707 (48 pgs  4 docs) | Opposition Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)632 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (Attachments: 1 Exhibit 12 Exhibit 23 Exhibit 3) (MILLER, SHAWN) (Entered: 09/23/2010) |
| 09/23/2010 | 708 (3 pgs) | Affidavit Of: SHAWN W. MILLER, ES  . Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)706 Opposition filed by Creditor CITY NATIONAL BANK, 707 Opposition filed by Creditor CITY NATIONAL BANK) (MILLER, SHAWN) (Entered: 09/23/2010) |
| 09/24/2010 | 713 (4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section |

Exhibit A

| | | |
|---|---|---|
| | | 1123 for the Real Property Located at 5524 Rock Creek Lane, Las Vegas, NV 89130 (Related document(s) 561) (rsj) (Entered: 09/24/2010) |
| 09/24/2010 | 715 (4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section 1123 for the Real Property Located at 5709 Ridgetree Avenue, Las Vegas, Nevada 89107 (Related document(s) 559) (rsj) (Entered: 09/24/2010) |
| 09/24/2010 | 716 (4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section 1123 for the Real Property Located at 1392 Echo Falls Avenue, Las Vegas, Nevada 89183 (Related document(s) 541) (rsj) (Entered: 09/24/2010) |
| 09/24/2010 | 717 (1 pg) | Order on Stipulation (Related document(s)703 Stipulation filed by Creditor The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing.) (rsj) (Entered: 09/24/2010) |
| 09/27/2010 | 719 (3 pgs) | Declaration Of: R. SCOTT DUGAN Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)706 Opposition filed by Creditor CITY NATIONAL BANK) (MILLER, SHAWN) (Entered: 09/27/2010) |
| 09/27/2010 | 720 (3 pgs) | Declaration Of: R. SCOTT DUGAN Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)707 Opposition filed by Creditor CITY NATIONAL BANK) (MILLER, SHAWN) (Entered: 09/27/2010) |
| 09/27/2010 | 721 (5 pgs) | Certificate of Service Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)706 Opposition filed by Creditor CITY NATIONAL BANK, 707 Opposition filed by Creditor CITY NATIONAL BANK, 708 Affidavit filed by Creditor CITY |

Exhibit A

| | | |
|---|---|---|
| | | NATIONAL BANK) (MILLER, SHAWN) (Entered: 09/27/2010) |
| 09/27/2010 | [722](#) (5 pgs) | Certificate of Service Filed by SHAWN W MILLER on behalf of CITY NATIONAL BANK (Related document(s)[719](#) Declaration filed by Creditor CITY NATIONAL BANK, [720](#) Declaration filed by Creditor CITY NATIONAL BANK) (MILLER, SHAWN) (Entered: 09/27/2010) |
| 09/28/2010 | [723](#) (3 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[531](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [533](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [534](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [535](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [537](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [539](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Debtor MELANI SCHULTE, [543](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [545](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [549](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [551](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [552](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [553](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [555](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [557](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI |

Exhibit A

| | | |
|---|---|---|
| | | SCHULTE, 558 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 561 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 562 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 563 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 564 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 565 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 566 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 567 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 568 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 569 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 570 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 571 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 572 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 688 Virtual Minute Entry, 689 Virtual Minute Entry, 690 Virtual Minute Entry, 692 Virtual Minute Entry, 693 Virtual Minute Entry, 694 Virtual Minute Entry, 695 Virtual Minute Entry, 696 Virtual Minute Entry, 697 Virtual Minute Entry, 698 Virtual Minute Entry, 699 Virtual Minute Entry, 709 Virtual Minute Entry, 710 Virtual Minute Entry, 711 Virtual Minute Entry, 712 Virtual Minute Entry, 714 Virtual Minute Entry) (SCHWARTZ, SAMUEL) Modified on 9/30/2010 to remove the relationship to #532, #536, #538, #540, #544, #546, #550, #554, #556. (Hess, MA). (Entered: 09/28/2010) |
| 09/28/2010 | 724 (7 pgs) | Certificate of Service with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)723 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt |

Exhibit A

| | | |
|---|---|---|
| | | Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |
| 09/28/2010 | [725](#) (3 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[531](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [532](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [723](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |
| 09/28/2010 | [726](#) (3 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[533](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [534](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [723](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |
| 09/28/2010 | [727](#) (3 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[535](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [536](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [723](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin |

Exhibit A

| | | |
|---|---|---|
| | | Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |
| 09/28/2010 | [728](#) (3 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[537](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [538](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [723](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |
| 09/28/2010 | [729](#) (3 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[539](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [540](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [723](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |
| 09/28/2010 | [730](#) (3 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[543](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [544](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [723](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin |

Exhibit A

| | | Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |
|---|---|---|
| 09/28/2010 | 731 (3 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)545 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 546 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 723 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |
| 09/28/2010 | 732 (3 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)549 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 550 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 723 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |
| 09/28/2010 | 733 (3 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)551 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 552 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 723 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin |

Exhibit A

| | | |
|---|---|---|
| | | Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |
| 09/28/2010 | [734](3 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)553 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 554 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 723 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |
| 09/28/2010 | [735](3 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)555 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 556 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 723 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |
| 09/28/2010 | [736](4 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)557 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 558 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 723 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin |

Exhibit A

| | | Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |
|---|---|---|
| 09/28/2010 | 737 (3 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)563 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 564 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 723 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |
| 09/28/2010 | 738 (3 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)565 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 566 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 723 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |
| 09/28/2010 | 739 (3 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)567 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 568 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 723 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin |

Exhibit A

| | | |
|---|---|---|
| | | Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |
| 09/28/2010 | [740](#) (3 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[569](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [570](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [723](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |
| 09/28/2010 | [741](#) (3 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[571](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [572](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [723](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |
| 09/28/2010 | [742](#) (3 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s) 709 Virtual Minute Entry, [723](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |

Exhibit A

| 09/28/2010 | [743](#) (3 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s) 710 Virtual Minute Entry, [723](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |
|---|---|---|
| 09/28/2010 | [744](#) (3 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s) 711 Virtual Minute Entry, [723](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |
| 09/28/2010 | [745](#) (3 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s) 712 Virtual Minute Entry, [723](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |
| 09/28/2010 | [746](#) (3 pgs) | Amended Notice of Hearing Hearing Date: 10/5/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s) 714 Virtual Minute Entry, [723](#) Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING |

Exhibit A

| | | |
|---|---|---|
| | | LLC) (SCHWARTZ, SAMUEL) (Entered: 09/28/2010) |
| 09/29/2010 | [747](#) (3 pgs) | Stipulation By Midfirst Bank, its assignees and/or successors and the servicing agent Midland Mortgage Co. and Between Debtor(s) with Certificate of Service Filed by CHRISTOPHER M. HUNTER on behalf of Midfirst Bank, its assignees and/or successors and the servicing agent Midland Mortgage Co. (Related document(s)[105](#) Motion for Relief from Stay (Amended, Renewed) filed by Creditor Midfirst Bank, its assignees and/or successors and the servicing agent Midland Mortgage Co.) (HUNTER, CHRISTOPHER) Modified on 10/4/2010 to regenerate Notice of Electronic Filing (Stiles, TE). (Entered: 09/29/2010) |
| 09/29/2010 | [748](#) (5 pgs) | Certificate of Service with Certificate of Service Filed by CHRISTOPHER M. HUNTER on behalf of Midfirst Bank, its assignees and/or successors and the servicing agent Midland Mortgage Co. (Related document(s)[747](#) Stipulation filed by Creditor Midfirst Bank, its assignees and/or successors and the servicing agent Midland Mortgage Co.) (HUNTER, CHRISTOPHER) Modified on 10/4/2010 to regenerate Notice of Electronic Filing (Stiles, TE). (Entered: 09/29/2010) |
| 09/30/2010 | [749](#) (7 pgs) | Order Under 11 U.S.C. Section 105,363 and 365 Approving the Transfer of Real Property to, and the Assumption and Assignment of Executory Contracts and Unexpired Leases by, Melani Schulte and William R. Schulte (Related Doc # [578](#)) (rsj) (Entered: 09/30/2010) |
| 09/30/2010 | [750](#) (1 pg) | Order on Stipulation (Related document(s)[747](#) Stipulation filed by Creditor Midfirst Bank, its assignees and/or successors and the servicing agent Midland Mortgage Co..) (rsj) (Entered: 09/30/2010) |
| 10/01/2010 | [751](#) (7 pgs) | Certificate of Service with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[725](#) Notice of Hearing filed by Joint Debtor WILLIAM R. |

Exhibit A

SCHULTE, Debtor MELANI SCHULTE, Jnt
Admin Debtor HOT ENDEAVOR LLC, Jnt Admin
Debtor 5218 MISTY MORNING LLC, 726 Notice
of Hearing filed by Joint Debtor WILLIAM R.
SCHULTE, Debtor MELANI SCHULTE, Jnt
Admin Debtor HOT ENDEAVOR LLC, Jnt Admin
Debtor 5218 MISTY MORNING LLC, 727 Notice
of Hearing filed by Joint Debtor WILLIAM R.
SCHULTE, Debtor MELANI SCHULTE, Jnt
Admin Debtor HOT ENDEAVOR LLC, Jnt Admin
Debtor 5218 MISTY MORNING LLC, 728 Notice
of Hearing filed by Joint Debtor WILLIAM R.
SCHULTE, Debtor MELANI SCHULTE, Jnt
Admin Debtor HOT ENDEAVOR LLC, Jnt Admin
Debtor 5218 MISTY MORNING LLC, 729 Notice
of Hearing filed by Joint Debtor WILLIAM R.
SCHULTE, Debtor MELANI SCHULTE, Jnt
Admin Debtor HOT ENDEAVOR LLC, Jnt Admin
Debtor 5218 MISTY MORNING LLC, 730 Notice
of Hearing filed by Joint Debtor WILLIAM R.
SCHULTE, Debtor MELANI SCHULTE, Jnt
Admin Debtor HOT ENDEAVOR LLC, Jnt Admin
Debtor 5218 MISTY MORNING LLC, 731 Notice
of Hearing filed by Joint Debtor WILLIAM R.
SCHULTE, Debtor MELANI SCHULTE, Jnt
Admin Debtor HOT ENDEAVOR LLC, Jnt Admin
Debtor 5218 MISTY MORNING LLC, 732 Notice
of Hearing filed by Joint Debtor WILLIAM R.
SCHULTE, Debtor MELANI SCHULTE, Jnt
Admin Debtor HOT ENDEAVOR LLC, Jnt Admin
Debtor 5218 MISTY MORNING LLC, 733 Notice
of Hearing filed by Joint Debtor WILLIAM R.
SCHULTE, Debtor MELANI SCHULTE, Jnt
Admin Debtor HOT ENDEAVOR LLC, Jnt Admin
Debtor 5218 MISTY MORNING LLC, 734 Notice
of Hearing filed by Joint Debtor WILLIAM R.
SCHULTE, Debtor MELANI SCHULTE, Jnt
Admin Debtor HOT ENDEAVOR LLC, Jnt Admin
Debtor 5218 MISTY MORNING LLC, 735 Notice
of Hearing filed by Joint Debtor WILLIAM R.
SCHULTE, Debtor MELANI SCHULTE, Jnt
Admin Debtor HOT ENDEAVOR LLC, Jnt Admin
Debtor 5218 MISTY MORNING LLC, 736 Notice
of Hearing filed by Joint Debtor WILLIAM R.
SCHULTE, Debtor MELANI SCHULTE, Jnt
Admin Debtor HOT ENDEAVOR LLC, Jnt Admin
Debtor 5218 MISTY MORNING LLC, 737 Notice
of Hearing filed by Joint Debtor WILLIAM R.
SCHULTE, Debtor MELANI SCHULTE, Jnt

Exhibit A

| | | |
|---|---|---|
| | | Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC, <u>738</u> Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC, <u>739</u> Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC, <u>740</u> Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC, <u>741</u> Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC, <u>742</u> Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC, <u>743</u> Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC, <u>744</u> Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC, <u>745</u> Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC, <u>746</u> Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC) (SCHWARTZ, SAMUEL) (Entered: 10/01/2010) |
| 10/05/2010 | <u>752</u> (101 pgs  6 docs) | *Second Amended* Disclosure Statement Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: <u>1</u> Exhibit A<u>2</u> Exhibit B<u>3</u> Exhibit C<u>4</u> Exhibit D<u>5</u> Exhibit E)(SCHWARTZ, SAMUEL) (Entered: 10/05/2010) |
| 10/05/2010 | <u>753</u> (46 pgs  3 docs) | Amended Chapter 11 Plan Number 3 - *Second Amended Plan of Reorganization* Filed by |

Exhibit A

| | | |
|---|---|---|
| | | SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit 12 Exhibit 2) (SCHWARTZ, SAMUEL) (Entered: 10/05/2010) |
| 10/05/2010 | 754 (3 pgs) | Notice of Hearing Hearing Date: 11/16/2010 Hearing Time: 11:00 AM Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)752 Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 10/05/2010) |
| 10/05/2010 | 758 | **Virtual Minute Entry in reference to hearing On: 10/05/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 3729 DISCOVERY CREEK AVENUE, NORTH LAS VEGAS, NEVADA 89031 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE (ATTACHMENTS: # 1 E HIBIT A# E HIB. **Appearances:** SEAN MCCLENAHAN, ATTORNEY FOR DEBTOR . **Proceedings:** (vCal Hearing ID (496288)).(related document(s) 539) Hearing scheduled 11/02/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 10/06/2010) |
| 10/05/2010 | 759 | **Virtual Minute Entry in reference to hearing On: 10/05/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 7873 BRIDGEFIELD LANE, LAS VEGAS, NV 89147 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** SEAN MCCLENAHAN, ATTORNEY FOR DEBTOR  CINDY STOCK, ATTORNEY FOR CREDITOR. **Proceedings:** (vCal Hearing ID (498520)).(related document(s) 633) Hearing scheduled 11/02/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 10/06/2010) |

Exhibit A

| | | |
|---|---|---|
| 10/05/2010 | 760 | **Virtual Minute Entry in reference to hearing On: 10/05/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 1701 EMPIRE MINE DRIVE, HENDERSON, NEVADA 89014 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** SEAN MCCLENAHAN, ATTORNEY FOR DEBTOR  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS. **Proceedings:** (vCal Hearing ID (496292)).(related document(s) 543) Hearing scheduled 11/02/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 10/06/2010) |
| 10/05/2010 | 761 | **Virtual Minute Entry in reference to hearing On: 10/05/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 6901 PUMPKIN PATCH AVENUE, LAS VEGAS, NEVADA 89142 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** SEAN MCCLENAHAN, ATTORNEY FOR DEBTOR  MICHAEL CHEN, ATTORNEY FOR CREDITOR. **Proceedings:** (vCal Hearing ID (496296)).(related document(s) 557) Hearing scheduled 11/02/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 10/06/2010) |
| 10/05/2010 | 762 | **Virtual Minute Entry in reference to hearing On: 10/05/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 2614 SWEET LEILANI AVENUE, NORTH LAS VEGAS, NEVADA 89031 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** SEAN MCCLENAHAN, ATTORNEY FOR DEBTOR  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOAN SERVICES. **Proceedings:** |

Exhibit A

| | | |
|---|---|---|
| | | (vCal Hearing ID (496359)).(related document(s) 571) Hearing scheduled 11/02/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 10/06/2010) |
| 10/05/2010 | 763 | **Virtual Minute Entry in reference to hearing On: 10/05/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 8216 PEACEFUL CANYON DRIVE, LAS VEGAS, NEVADA 89128 WITH CERTIFICATE OF SERVICE FILED BY BRYAN A. LINDSEY ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** SEAN MCCLENAHAN, ATTORNEY FOR DEBTOR  CINDY STOCK, ATTORNEY FOR CREDITOR. **Proceedings:** (vCal Hearing ID (498529)).(related document(s) 651) Hearing scheduled 11/02/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 10/06/2010) |
| 10/05/2010 | 764 | **Virtual Minute Entry in reference to hearing On: 10/05/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 5218 MISTY MORNING DRIVE, LAS VEGAS, NEVADA 89118 WITH CERTIFICATE OF SERVICE FILED BY BRYAN A. LINDSEY ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** SEAN MCCLENAHAN, ATTORNEY FOR DEBTOR  CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK. **Proceedings:** (vCal Hearing ID (498533)).(related document(s) 660) Hearing scheduled 11/02/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 10/06/2010) |
| 10/05/2010 | 765 | **Virtual Minute Entry in reference to hearing On: 10/05/2010** **Subject:** CONTINUED HEARING RE: DISCLOSURE STATEMENT FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** SEAN MCCLENAHAN, ATTORNEY FOR DEBTOR  DEBORAH DRAKE, PRO SE CREDITOR. **Proceedings:** |

Exhibit A

| | | |
|---|---|---|
| | | (vCal Hearing ID (500496)).(related document(s) 250) Hearing scheduled 11/16/2010 at 11:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 10/06/2010) |
| 10/05/2010 | 814 | **Virtual Minute Entry in reference to hearing On: 10/05/2010** **Subject:** CONTINUED STATUS CONFERENCE RE: CHAPTER 11 VOLUNTARY PETITION. (CHERISH LLC). **Appearances:** SEAN MCCLENAHAN, ATTORNEY FOR DEBTOR  ERIKA WRIGHT, ATTORNEY FOR CITI-NATIONAL BANK DEBORAH DRAKE, CREDITOR (PRO SE) CINDY STOCK, ATTORNEY FOR FIFTH THIRD BANK  RONALD REYNOLDS, ATTORNEY FOR BAC HOME LOANS MICHAEL CHEN, ATTORNEY FOR CHASE HOME FINANCE  BRITTANY WOOD, ATTORNEY FOR BANK OF NY MELLON. **Proceedings:** (vCal Hearing ID (500493)).(related document(s)1) Status hearing to be held on 11/16/2010 at 11:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (hlw) (Entered: 11/09/2010) |
| 10/06/2010 | 755 | Hearing Scheduled/Rescheduled. Hearing scheduled 11/16/2010 at 11:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)752 Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (rsj) (Entered: 10/06/2010) |
| 10/06/2010 | 756 (29 pgs  5 docs) | Motion for Approval of Procedures Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D)(SCHWARTZ, SAMUEL) (Entered: 10/06/2010) |
| 10/06/2010 | 757 (3 pgs) | Notice of Hearing *on Motion for Approval of Procedures* Hearing Date: 11/16/2010 Hearing Time: 11:00 a.m. Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)756 Motion for Approval of Procedures filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI |

Exhibit A

| | | SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 10/06/2010) |
|---|---|---|
| 10/07/2010 | 766 | Hearing Scheduled/Rescheduled. Hearing scheduled 11/16/2010 at 11:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)756 Motion for Approval of Procedures filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (rsj) (Entered: 10/07/2010) |
| 10/08/2010 | 767 (15 pgs  2 docs) | Certificate of Service with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)752 Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 753 Amended Chapter 11 Plan filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 754 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor 5218 MISTY MORNING LLC, 756 Motion for Approval of Procedures filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 757 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (Attachments: 1 Mailing Matrix) (SCHWARTZ, SAMUEL) (Entered: 10/08/2010) |
| 10/12/2010 | 768 (3 pgs) | Stipulated Order Re Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors and Termination of Automatic Stay Upon Default (Related document(s) 535) (mme) (Entered: 10/12/2010) |
| 10/12/2010 | 769 (7 pgs) | Notice of Entry of Order with Certificate of Service Filed by CHRISTOPHER M. HUNTER on behalf of The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing (Related document(s)717 Stipulated/Agreed Order) (HUNTER, CHRISTOPHER) (Entered: 10/12/2010) |

Exhibit A

| 10/15/2010 | [770](#) (3 pgs) | Re uest for Special Notice with Certificate of Service Filed by EDDIE R. JIMENEZ on behalf of CitiMortgage, Inc. (JIMENEZ, EDDIE) (Entered: 10/15/2010) |
|---|---|---|
| 10/18/2010 | [771](#) (29 pgs 3 docs) | Application to Employ The Schwartz Law Firm, Inc. as Attorneys *for the Debtors* with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: [1](#) Exhibit A[2](#) Exhibit B) (SCHWARTZ, SAMUEL) (Entered: 10/18/2010) |
| 10/18/2010 | [772](#) (20 pgs 2 docs) | Application for Compensation *for Services Rendered and Expenses Incurred by The Schwartz Law Firm, Inc. as Attorneys for the Debtors for the Period of July 22, 2010 through September 30, 2010* for SAMUEL A. SCHWARTZ, Fees: $33,980.00, Expenses: $2,013.75. with Certificate of Service Filed by SAMUEL A. SCHWARTZ (Attachments: [1](#) Exhibit 1)(SCHWARTZ, SAMUEL) (Entered: 10/18/2010) |
| 10/19/2010 | [773](#) (6 pgs) | Notice of Entry of Order *[Stipulated] Re Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors and Termination of Automatic Stay Upon Default with Certificate of Mailing* Filed by JEREMY T BERGSTROM on behalf of BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS SERVICING, L.P. (Related document(s)[768](#) Order on Motion to Value Collateral) (BERGSTROM, JEREMY) (Entered: 10/19/2010) |
| 10/19/2010 | [774](#) (8 pgs) | Notice of Hearing Hearing Date: 11/16/2010 Hearing Time: 11:00 AM with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[771](#) Application to Employ filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 10/19/2010) |
| 10/19/2010 | [775](#) (8 pgs) | Notice of Hearing Hearing Date: 11/16/2010 Hearing Time: 11:00 AM with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT |

Exhibit A

|  |  |  |
|---|---|---|
|  |  | ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)772 Application for Compensation filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 10/19/2010) |
| 10/19/2010 | 776 (2 pgs) | Certificate of Service-Proof of Claim with Certificate of Service Filed by JEFFREY SLOANE on behalf of WELLS FARGO BANK, N.A. (SLOANE, JEFFREY) (Entered: 10/19/2010) |
| 10/20/2010 | 777 | Hearing Scheduled/Rescheduled. Hearing scheduled 11/16/2010 at 11:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)771 Application to Employ filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 772 Application for Compensation filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (rsj) (Entered: 10/20/2010) |
| 10/21/2010 | 778 (7 pgs) | Notice of Entry of Order with Certificate of Service Filed by CHRISTOPHER M. HUNTER on behalf of Midfirst Bank, its assignees and/or successors and the servicing agent Midland Mortgage Co. (Related document(s)750 Order) (HUNTER, CHRISTOPHER) (Entered: 10/21/2010) |
| 10/21/2010 | 779 (4 pgs) | Agreed Order Resolving Opposition to Debtors Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(A) and Section 1123 for the Real Property Located at 1701 Empire Mine Drive, Henderson, Nevada 89014 (Related document(s) 543 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (mme) (Entered: 10/21/2010) |
| 10/25/2010 | 780 (2 pgs) | Stipulation and Order Terminating the Ade uate Protection Order on the Real Property Located at 9425 Valley Hills Avenue, Las Vegas, Nevada 89134 (Related document(s)747 Stipulation filed by Creditor Midfirst Bank, its assignees and/or successors and the servicing agent Midland Mortgage Co..) (rsj) (Entered: 10/25/2010) |
| 10/27/2010 |  |  |

Exhibit A

| | | |
|---|---|---|
| | [781](#)<br>(4 pgs) | Order Scheduling Status Conference. Scheduling Conference scheduled for 11/16/2010 at 11:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (rsj) (Entered: 10/27/2010) |
| 10/29/2010 | [782](#)<br>(7 pgs) | BNC Certificate of Mailing - pdf (Related document(s)781 Scheduling Order (BNC)) No. of Notices: 111. Service Date 10/29/2010. (Admin.) (Entered: 10/29/2010) |
| 11/01/2010 | [783](#)<br>(4 pgs) | Order Granting Motion to Value Collateral,"Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section 1123 for the Real Property Located at 3383 Cloverdale Court,Las Vegas,NV 89117 (Related document(s) [642](#)) (rsj) (Entered: 11/01/2010) |
| 11/01/2010 | [784](#)<br>(4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section 1123 for the Real Property Located at 5609 San Ardo Place, Las Vegas, NV 89130 (Related document(s) [565](#)) (rsj) (Entered: 11/01/2010) |
| 11/01/2010 | [785](#)<br>(4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section 1123 for the Real Property Located at 1624 Desert Canyon Court, Las Vegas, NV 89128(Related document(s) [646](#)) (rsj) (Entered: 11/01/2010) |
| 11/01/2010 | [786](#)<br>(4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section 1123 for the Real Property Located at 922 Saddle Horn Drive, Henderson, NV 89002 (Related document(s) [563](#)) (rsj) (Entered: 11/01/2010) |
| 11/01/2010 | [787](#)<br>(4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section 1123 for the Real Property Located at 1194 Stormy Valley Road, Las Vegas, NV 89123(Related document(s) [569](#)) (rsj) (Entered: 11/01/2010) |
| 11/01/2010 | | |

Exhibit A

| | | |
|---|---|---|
| | [788](#)<br>(4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section 1123 for the Real Property Located at 9020 Feather River Court, Las Vegas, NV 89117 (Related document(s) [650](#)) (rsj) (Entered: 11/01/2010) |
| 11/01/2010 | [789](#)<br>(4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section 1123 for the Real Property Located at 1013 Golden Hawk Way, Las Vegas, NV 89108 (Related document(s) [655](#)) (rsj) (Entered: 11/01/2010) |
| 11/01/2010 | [790](#)<br>(4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section 1123 for the Real Property Located at 10317 Neopolitan Place, Las Vegas, NV 89144 (Related document(s) [658](#)) (rsj) (Entered: 11/01/2010) |
| 11/01/2010 | [791](#)<br>(4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section 1123 for the Real Property Located at 2861 Marathon Drive, Las Vegas, NV 89074 (Related document(s) [663](#)) (rsj) (Entered: 11/01/2010) |
| 11/01/2010 | [792](#)<br>(4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section 1123 for the Real Property Located at 276 Manzanita Ranch Lane, Henderson, NV 89012 (Related document(s) [664](#)) (rsj) (Entered: 11/01/2010) |
| 11/01/2010 | [793](#)<br>(3 pgs) | Stipulation By MELANI SCHULTE, WILLIAM R. SCHULTE and Between Litton Loan Servicing *Resolving Debtors' Motion to Value the Property Located at 956 Ostrich Fern Court, Las Vegas, Nevada 89183* Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[654](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [702](#) Opposition filed by Creditor The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. |

Exhibit A

| | | Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing) (SCHWARTZ, SAMUEL) (Entered: 11/01/2010) |
|---|---|---|
| 11/01/2010 | [794](#) (2 pgs) | Stipulation By MELANI SCHULTE, WILLIAM R. SCHULTE and Between City National Bank *Resolving the Debtors' Motion to Value the Property Located at 9500 Apsen Glow Drive, Las Vegas, Nevada 89134* Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[531](#) Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [608](#) Opposition filed by Creditor CITY NATIONAL BANK, [619](#) Reply filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (LINDSEY, BRYAN) (Entered: 11/01/2010) |
| 11/01/2010 | [795](#) (5 pgs) | Objection *to Second Amended Joint Disclosure Statement* Filed by ERIKA M. WRIGHT on behalf of CITY NATIONAL BANK (Related document(s) [752](#) Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (WRIGHT, ERIKA) (Entered: 11/01/2010) |
| 11/01/2010 | [796](#) (4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section 1123 for the Real Property Located at 1528 Splinter Rock Way, Las Vegas, NV 89131 (Related document(s) [567](#)) (rsj) (Entered: 11/01/2010) |
| 11/01/2010 | [797](#) (4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section 1123 for the Real Property Located at 2460 Avenida Cortes, Henderson, NV 89074 (Related document(s) [627](#)) (rsj) Modified on 11/2/2010 to Correct Punctuation (Lakas, WM). (Entered: 11/01/2010) |
| 11/01/2010 | [798](#) (4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section 1123 for the Real Property Located at 2525 Via Di |

Exhibit A

| | | |
|---|---|---|
| | | Autostrada, Henderson, NV 89074 (Related document(s) 630) (rsj) (Entered: 11/01/2010) |
| 11/01/2010 | 799 (7 pgs) | Certificate of Service Filed by ERIKA M. WRIGHT on behalf of CITY NATIONAL BANK (Related document(s)795 Objection filed by Creditor CITY NATIONAL BANK) (WRIGHT, ERIKA) (Entered: 11/01/2010) |
| 11/01/2010 | 800 (4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section 1123 for the Real Property Located at 2290 Surrey Meadows Avenue, Henderson, NV 89052(Related document(s) 636) (rsj) (Entered: 11/01/2010) |
| 11/01/2010 | 801 (4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section 1123 for the Real Property Located at 4521 W. La Madre Way, North Las Vegas, NV 89031 (Related document(s) 551) (rsj) (Entered: 11/01/2010) |
| 11/01/2010 | 802 (5 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section 1123 for the Real Property Located at 509 Canyon Greens, Las Vegas, NV 89144 (Related document (s) 637) (rsj) (Entered: 11/01/2010) |
| 11/01/2010 | 803 (4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section 1123 for the Real Property Located at 8562 Lambert Drive, Las Vegas, NV 89147 (Related document(s) 553) (rsj) (Entered: 11/01/2010) |
| 11/01/2010 | 804 (4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section 1123 for the Real Property Located at 9521 Sierra Summit Avenue, Las Vegas, NV 89134 (Related document(s) 640) (rsj) (Entered: 11/01/2010) |
| 11/01/2010 | 805 (4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section 1123 for the Real Property Located at 2704 Sattley |

Exhibit A

| | | Circle, Las Vegas, NV 89117 (Related document(s) 643) (rsj) (Entered: 11/01/2010) |
|---|---|---|
| 11/02/2010 | 806 | **Virtual Minute Entry in reference to hearing On: 11/02/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 3729 DISCOVERY CREEK AVENUE, NORTH LAS VEGAS, NEVADA 89031 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE (ATTACHMENTS: # 1 E HIBIT A# E HIB. **Appearances:** SEAN MCCLENAHAN, ATTORNEY FOR DEBTORS RONALD REYNOLDS, ATTORNEY FOR CREDITOR CINDY STOCK, ATTORNEY FOR CREDITOR MICHAEL CHEN, ATTORNEY FOR CREDITOR. **Proceedings:** (vCal Hearing ID (505740)).(related document(s) 539) Hearing scheduled 11/30/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 11/02/2010) |
| 11/02/2010 | 807 | **Virtual Minute Entry in reference to hearing On: 11/02/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 6901 PUMPKIN PATCH AVENUE, LAS VEGAS, NEVADA 89142 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** SEAN MCCLENAHAN, ATTORNEY FOR DEBTORS RONALD REYNOLDS, ATTORNEY FOR CREDITOR CINDY STOCK, ATTORNEY FOR CREDITOR MICHAEL CHEN, ATTORNEY FOR CREDITOR. **Proceedings:** (vCal Hearing ID (505743)).(related document(s) 557) Hearing scheduled 11/30/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 11/02/2010) |
| 11/02/2010 | 808 | **Virtual Minute Entry in reference to hearing On: 11/02/2010** **Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 2614 SWEET LEILANI AVENUE, |

Exhibit A

| | | |
|---|---|---|
| | | NORTH LAS VEGAS, NEVADA 89031 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** SEAN MCCLENAHAN, ATTORNEY FOR DEBTORS  RONALD REYNOLDS, ATTORNEY FOR CREDITOR CINDY STOCK, ATTORNEY FOR CREDITOR MICHAEL CHEN, ATTORNEY FOR CREDITOR. **Proceedings:** (vCal Hearing ID (505744)).(related document(s) [571](#)) Hearing scheduled 11/30/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(hlw) (Entered: 11/02/2010) |
| 11/03/2010 | [809](#) (2 pgs) | Stipulation By CHASE HOME FINANCE, LLC and Between The Debtors Filed by MICHAEL W. CHEN on behalf of CHASE HOME FINANCE, LLC (Related document(s)[676](#) Stipulated Judgment (BK)) (CHEN, MICHAEL) (Entered: 11/03/2010) |
| 11/05/2010 | [810](#) (4 pgs) | Order Approving Stipulation to Extend Ade uate Protection Payment Arrangement (Related document(s)[809](#) Stipulation filed by Creditor CHASE HOME FINANCE, LLC.) (meg) (Entered: 11/05/2010) |
| 11/09/2010 | [811](#) (4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. 506(a) and Section 1123 for the Real Property Located at 7873 Bridgefield Lane, Las Vegas, NV 89147 (Related document(s) [633](#)) (rsj) (Entered: 11/09/2010) |
| 11/09/2010 | [812](#) (4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. 506(a) and Section 1123 for the Real Property Located at 8216 Peaceful Canyon Drive, Las Vegas, NV 89128 (Related document(s) [651](#)) (rsj) (Entered: 11/09/2010) |
| 11/09/2010 | [813](#) (4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. 506(a) and Section 1123 for the Real Property Located at 5218 Misty Morning Drive, Las Vegas, NV 89118 (Related document(s) [660](#)) (rsj) (Entered: 11/09/2010) |

Exhibit A

| | | |
|---|---|---|
| 11/09/2010 | 815<br>(8 pgs) | Reply *to Objection to Disclosure Statement* with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)795 Objection filed by Creditor CITY NATIONAL BANK.) (SCHWARTZ, SAMUEL) (Entered: 11/09/2010) |
| 11/09/2010 | 816<br>(102 pgs 6 docs) | *Third Amended* Disclosure Statement - *Redlined* Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E)(SCHWARTZ, SAMUEL) (Entered: 11/09/2010) |
| 11/11/2010 | 817<br>(9 pgs) | Monthly Operating Report for Filing Period Ending July 31, 2010 Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (SCHWARTZ, SAMUEL) (Entered: 11/11/2010) |
| 11/11/2010 | 818<br>(9 pgs) | Monthly Operating Report for Filing Period Ending August 31, 2010 Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (SCHWARTZ, SAMUEL) (Entered: 11/11/2010) |
| 11/11/2010 | 819<br>(10 pgs) | Monthly Operating Report for Filing Period Ending September 30, 2010 Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (SCHWARTZ, SAMUEL) (Entered: 11/11/2010) |
| 11/12/2010 | 820<br>(3 pgs) | Interim Order Continuing Motion to Value Collateral (6091 Pumpkin Patch Ave.) and Order Permitting Chase Home Finance, LLC Access to the Property (Related document(s) 557) (rsj) (Entered: 11/12/2010) |
| 11/12/2010 | 821<br>(1 pg) | Notice of Modification (Related document(s)817 Monthly Operating Report filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (rsj) (Entered: 11/12/2010) |
| 11/16/2010 | 822 | **Virtual Minute Entry in reference to hearing On: 11/16/2010**<br>**Subject:** CONTINUED HEARING RE: STATUS CONFERENCE FOR CHAPTER 11 |

| | | VOLUNTARY PETITION (HOT ENDEAVOR LLC 09-27909) FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE.<br>**Appearances:** SAM SCHWARTZ, ATTORNEY FOR DEBTORS  SHAWN MILLER, ATTORNEY FOR CITY NATIONAL BANK.<br>**Proceedings:**<br>(vCal Hearing ID (505747)).(related document(s)1) Status hearing to be held on 01/31/2011 at 09:30 AM at BAM-Courtroom 3, Foley Federal Bldg. (cas) (Entered: 11/18/2010) |
|---|---|---|
| 11/16/2010 | 823 | **Virtual Minute Entry in reference to hearing On: 11/16/2010**<br>**Subject:** ORDER RE: STATUS CONFERENCE FOR CHAPTER 11 VOLUNTARY PETITION (LEAD CASE SCHULTE 09-29123). FILED BY DAVID A RIGGI ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE.<br>**Appearances:** SAMUEL SCHWARTZ, ATTORNEY FOR DEBTORS  SHAWN MILLER, ATTORNEY FOR CITY NATIONAL BANK.<br>**Proceedings:**<br>(vCal Hearing ID (510105)).(related document(s)1) Status hearing to be held on 01/31/2011 at 09:30 AM at BAM-Courtroom 3, Foley Federal Bldg. (cas) (Entered: 11/18/2010) |
| 11/16/2010 | 824 | **Virtual Minute Entry in reference to hearing On: 11/16/2010**<br>**Subject:** CONTINUED STATUS CONFERENCE RE: CHAPTER 11 VOLUNTARY PETITION. (SABRECO INC).<br>**Appearances:** SAMUEL SCHWARTZ, ATTORNEY FOR DEBTORS  SHAWN MILLER, ATTORNEY FOR CITY NATIONAL BANK.<br>**Proceedings:**<br>(vCal Hearing ID (510145)).(related document(s)1) Status hearing to be held on 01/31/2011 at 09:30 AM at BAM-Courtroom 3, Foley Federal Bldg. (cas) (Entered: 11/18/2010) |
| 11/16/2010 | 825 | **Virtual Minute Entry in reference to hearing On: 11/16/2010**<br>**Subject:** CONTINUED STATUS CONFERENCE RE: CHAPTER 11 VOLUNTARY PETITION. (CHERISH LLC).<br>**Appearances:** SAMUEL SCHWARTZ, |

Exhibit A

| | | |
|---|---|---|
| | | ATTORNEY FOR DEBTORS SHAWN MILLER, ATTORNEY FOR CITY NATIONAL BANK. **Proceedings:** (vCal Hearing ID (527085)).(related document(s)1) Status hearing to be held on 01/31/2011 at 09:30 AM at BAM-Courtroom 3, Foley Federal Bldg. (cas) (Entered: 11/18/2010) |
| 11/19/2010 | 826 (4 pgs) | Order Under 11 U.S.C. Section 327(a), 328 and 329 and Fed R. Bankr.P. 2014 and 2016 Authorizing the Employment and Retention of the Schwartz Law Firm, Inc. as Attorneys for the Debtors-In-Possession (Related document(s) 771) (rsj) (Entered: 11/19/2010) |
| 11/19/2010 | 827 (3 pgs) | Order Granting First Application of the Schwartz Law Firm, Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Debtors for the Period of July 22, 2010 Through September 30, 2010 (Related document(s) 772) for SAMUEL A. SCHWARTZ, Fees awarded: $33980.00, Expenses awarded: $2013.75 (rsj) (Entered: 11/19/2010) |
| 11/20/2010 | 828 (13 pgs 2 docs) | Application for Compensation for SAMUEL A. SCHWARTZ, Fees: $12,077.50, Expenses: $501.53. with Certificate of Service Filed by SAMUEL A. SCHWARTZ (Attachments: 1 Exhibit 1)(SCHWARTZ, SAMUEL) (Entered: 11/20/2010) |
| 11/20/2010 | 829 (8 pgs) | Notice of Hearing *on the Second Interim Statement of Services Rendered and Expenses Incurred by The Schwartz Law Firm, Inc. as Attorneys for the Debtors for the Period of October 1, 2010 through October 31, 2010* Hearing Date: 12/21/2010 Hearing Time: 10:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)828 Application for Compensation filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 11/20/2010) |
| 11/22/2010 | 830 | Hearing Scheduled/Rescheduled. Hearing scheduled 12/21/2010 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)828 Application for Compensation |

Exhibit A

| | | |
|---|---|---|
| | | filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (mme) (Entered: 11/22/2010) |
| 11/23/2010 | <u>831</u><br>(104 pgs  6 docs) | *Fourth Amended* Disclosure Statement - *Redlined* Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: <u>1</u> Exhibit A<u>2</u> Exhibit B<u>3</u> Exhibit C<u>4</u> Exhibit D<u>5</u> Exhibit E)(SCHWARTZ, SAMUEL) (Entered: 11/23/2010) |
| 11/23/2010 | <u>832</u><br>(104 pgs  6 docs) | *Fourth Amended* Disclosure Statement - *clean* Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: <u>1</u> Exhibit A<u>2</u> Exhibit B<u>3</u> Exhibit C<u>4</u> Exhibit D<u>5</u> Exhibit E)(SCHWARTZ, SAMUEL) (Entered: 11/23/2010) |
| 11/23/2010 | <u>833</u><br>(46 pgs  3 docs) | Amended Chapter 11 Plan Number 4 - *Third Amended Chapter 11 Plan of Reorganization - Redlined* Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: <u>1</u> Exhibit 1<u>2</u> Exhibit 2) (SCHWARTZ, SAMUEL) (Entered: 11/23/2010) |
| 11/23/2010 | <u>834</u><br>(46 pgs  3 docs) | Amended Chapter 11 Plan Number 4 - *Third Amended Chapter 11 Plan of Reorganization - Clean* Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: <u>1</u> Exhibit 1<u>2</u> Exhibit 2) (SCHWARTZ, SAMUEL) (Entered: 11/23/2010) |
| 11/24/2010 | <u>835</u><br>(9 pgs) | Monthly Operating Report for Filing Period Ending 7/31/2010 Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (SCHWARTZ, SAMUEL) (Entered: 11/24/2010) |
| 11/29/2010 | <u>836</u><br>(2 pgs) | Notice of Hearing *to Consider Confirmation of the Debtors' Third Amended Chapter 11 Plan of Reorganization - Impaired Creditors* Hearing Date: 01/31/2011 Hearing Time: 9:30 a.m. Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)<u>834</u> Amended Chapter 11 Plan filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 11/29/2010) |

Exhibit A

| 11/29/2010 | 837<br>(2 pgs) | Notice of Hearing *to Consider Confirmation of the Debtors' Third Amended Chapter 11 Plan of Reorganization - Unimpaired Creditors* Hearing Date: 01/31/2011 Hearing Time: 9:30 a.m. Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)834 Amended Chapter 11 Plan filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 11/29/2010) |
| --- | --- | --- |
| 11/29/2010 | 838<br>(110 pgs) | *Sample Solicitation Packet to Consider Confirmation of the Debtors' Third Amended Chapter 11 Plan of Reorganization* Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)834 Amended Chapter 11 Plan filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 11/29/2010) |
| 11/30/2010 | 839 | Hearing Scheduled/Rescheduled. Hearing scheduled 1/31/2011 at 09:30 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)834 Amended Chapter 11 Plan filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (mme) (Entered: 11/30/2010) |
| 11/30/2010 | 840 | **Virtual Minute Entry in reference to hearing On: 11/30/2010 Subject:** MOTION TO VALUE COLLATERAL PROPERTY: 6901 PUMPKIN PATCH AVENUE, LAS VEGAS, NEVADA 89142 WITH CERTIFICATE OF SERVICE FILED BY SAMUEL A. SCHWARTZ ON BEHALF OF MELANI SCHULTE, WILLIAM R. SCHULTE. **Appearances:** SEAN McCLENAHAN, ATTORNEY FOR MELANI SCHULTE, WILLIAM R. SCHULTE  MICHAEL CHEN, ATTORNEY FOR CREDITOR. **Proceedings:** (vCal Hearing ID (518793)).(related document(s) 557) Hearing scheduled 12/14/2010 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg.(lar) (Entered: 11/30/2010) |
| 12/01/2010 | | |

Exhibit A

| | | |
|---|---|---|
| | [841](#)<br>(3 pgs) | Agreed Order Resolving Secured Creditor s Opposition to Debtors Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(A) and Section 1123 for the Real Property Located at 3729 Discovery Creek Avenue, Las Vegas, Nevada 89031 (Related document(s) [539](#)) (wml) (Entered: 12/01/2010) |
| 12/01/2010 | [842](#)<br>(3 pgs) | Agreed Order Resolving Secured Creditor s Opposition to Debtors Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(A) and Section 1123 for the Real Property Located at 2614 Sweet Leilani Avenue, North Las Vegas, Nevada 89031 (Related document(s) [571](#)) (wml) (Entered: 12/01/2010) |
| 12/01/2010 | [843](#)<br>(7 pgs) | Order (i) Approving the Disclosure Statement (ii) Approving Form of Ballots and Proposed Solicitation and Tablulation Procedures (iii) Fixing the Voting Deadline with Respect to the Debtors Chapter 11 Plan (iv) Prescribing the Form and Manner of Notice Thereof (v) Fixing the Last Date for Filing Objections to Chapter 11 Plan (vi) Scheduling a Hearing to Consider Confirmation of the Chapter 11 Plan and (vii) Appointing the SCHWARTZ LAW FIRM, INC. as Solicitation and Tabulation Agent. Confirmation hearing to be held on 1/31/2011 at 09:30 AM at BAM-Courtroom 3, Foley Federal Bldg. Last day to Object to Confirmation 10/10/2011. (Related document(s)[752](#) Disclosure Statement filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (wml) Modified on 12/1/2010 to Reflect Correct Confirmation Date (Lakas, WM). (Entered: 12/01/2010) |
| 12/01/2010 | 844 | Hearing Scheduled/Rescheduled. Confirmation hearing to be held on 1/31/2011 at 09:30 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)[834](#) Amended Chapter 11 Plan filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (wml) (Entered: 12/01/2010) |
| 12/02/2010 | [845](#)<br>(14 pgs) | Supplemental Opposition with Certificate of Service Filed by MICHAEL W. CHEN on behalf of CHASE HOME FINANCE, LLC (Related |

Exhibit A

| | | |
|---|---|---|
| | | document(s)557 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 616 Opposition filed by Creditor CHASE HOME FINANCE, LLC.) (CHEN, MICHAEL) (Entered: 12/02/2010) |
| 12/02/2010 | 846 (6 pgs) | Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)834 Amended Chapter 11 Plan filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 12/02/2010) |
| 12/10/2010 | 847 (6 pgs) | Amended Schedule[s] B, Personal Property Amount: $ 40768, Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (SCHWARTZ, SAMUEL) (Entered: 12/10/2010) |
| 12/15/2010 | 848 (1 pg) | Supplemental Certificate of Service with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)837 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 12/15/2010) |
| 12/22/2010 | 849 (3 pgs) | Order Granting Second Application of the Schwartz Law Firm, Inc. For Allowance of Compensation For Services Rendered and Reimbursement of Expenses Incurred as Attorneys For the Debtors For the Period of October 1, 2010 Through October 31, 2010 (Related document(s) 828) for SAMUEL A. SCHWARTZ, Fees awarded: $12077.50, Expenses awarded: $501.53 (mme) (Entered: 12/22/2010) |
| 12/30/2010 | 850 (4 pgs) | Order Scheduling Status Conference. Status hearing to be held on 1/31/2011 at 09:30 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1 Voluntary Petition (Chapter 11) filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (mme) (Entered: 12/30/2010) |
| 01/01/2011 | 851 (6 pgs) | BNC Certificate of Mailing - pdf (Related document(s)850 Order to Set Hearing) No. of |

Exhibit A

| | | Notices: 25. Service Date 01/01/2011. (Admin.) (Entered: 01/01/2011) |
|---|---|---|
| 01/03/2011 | [852](#) (4 pgs) | Order Granting Motion to Value Collateral, "Strip Off" and Modify Rights of Unsecured Creditors Pursuant to 11 U.S.C. Section 506(a) and Section 1123 for the Real Property Located at 6901 Pumpkin Patch Avenue, Las Vegas, NV 89142 (Related document(s) [557](#)) (mme) (Entered: 01/03/2011) |
| 01/10/2011 | [853](#) (2 pgs) | Objection to Confirmation of Plan with Certificate of Service Filed by MICHAEL W. CHEN on behalf of CHASE HOME FINANCE, LLC (Related document(s)[834](#) Amended Chapter 11 Plan filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.)(CHEN, MICHAEL) (Entered: 01/10/2011) |
| 01/11/2011 | [854](#) (1 pg) | Notice of Modification (Related document(s)[853](#) Objection to Confirmation of the Plan filed by Creditor CHASE HOME FINANCE, LLC) (mme) (Entered: 01/11/2011) |
| 01/11/2011 | [855](#) (3 pgs) | Agreed Order Re Ade uate Protection (Related document(s)[834](#) Amended Chapter 11 Plan filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (mme) (Entered: 01/11/2011) |
| 01/11/2011 | [856](#) (4 pgs  2 docs) | *Notice of Payment Change* with Certificate of Service Filed by BAC HOME LOANS SERVICING, L.P. fka Countrywide Home Loans Servicing, L.P. (Attachments: [1](#) Supplement) (NATIONAL BANKRUPTCY SERVICES (all)) (Entered: 01/11/2011) |
| 01/11/2011 | [857](#) (4 pgs  2 docs) | *Notice of Payment Change* with Certificate of Service Filed by BAC HOME LOANS SERVICING, L.P. fka Countrywide Home Loans Servicing, L.P. (Attachments: [1](#) Supplement) (NATIONAL BANKRUPTCY SERVICES (all)) (Entered: 01/11/2011) |
| 01/11/2011 | [858](#) (4 pgs  2 docs) | *Notice of Payment Change* with Certificate of Service Filed by BAC HOME LOANS SERVICING, L.P. fka Countrywide Home Loans Servicing, L.P. (Attachments: [1](#) Supplement) |

Exhibit A

| | | |
|---|---|---|
| | | (NATIONAL BANKRUPTCY SERVICES (all)) (Entered: 01/11/2011) |
| 01/11/2011 | [859](#) (4 pgs  2 docs) | *Notice of Payment Change* with Certificate of Service Filed by BAC HOME LOANS SERVICING, L.P. fka Countrywide Home Loans Servicing, L.P. (Attachments: [1](#) Supplement) (NATIONAL BANKRUPTCY SERVICES (all)) (Entered: 01/11/2011) |
| 01/13/2011 | [860](#) (5 pgs) | BNC Certificate of Mailing - pdf (Related document(s)[855](#) Stipulated/Agreed Order) No. of Notices: 24. Service Date 01/13/2011. (Admin.) (Entered: 01/13/2011) |
| 01/20/2011 | [861](#) (4 pgs) | Stipulation By JP MORGAN CHASE BANK, NATIONAL ASSOCIATION and Between Melani Schulte and William R. Schulte *and Order Re: Debtors' Chapter 11 Plan of Reorganization* with Certificate of Service Filed by KEVIN HAHN on behalf of JP MORGAN CHASE BANK, NATIONAL ASSOCIATION (Related document(s)[834](#) Amended Chapter 11 Plan filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (HAHN, KEVIN) (Entered: 01/20/2011) |
| 01/20/2011 | [862](#) (4 pgs) | Stipulation By Fifth Third Bank and Between Melani Schulte and William R. Schulte *and Order RE: Debtors' Chapter 11 Plan* with Certificate of Service Filed by KEVIN HAHN on behalf of Fifth Third Bank (Related document(s)[834](#) Amended Chapter 11 Plan filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (HAHN, KEVIN) (Entered: 01/20/2011) |
| 01/20/2011 | [863](#) (4 pgs) | Stipulation By JPMorgan Chase Bank and Between Melani Schulte and William R. Schulte *and Order re: Debtors' Chapter 11 Plan* with Certificate of Service Filed by KEVIN HAHN on behalf of JPMorgan Chase Bank (Related document(s)[834](#) Amended Chapter 11 Plan filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (HAHN, KEVIN) (Entered: 01/20/2011) |
| 01/20/2011 | [864](#) (4 pgs) | Stipulation By Fidelity Bank and Between Melani Schulte and William R. Schulte *and Order re:* |

Exhibit A

| | | |
|---|---|---|
| | | *Debtors' Chapter 11 Plan* with Certificate of Service Filed by KEVIN HAHN on behalf of Fidelity Bank (Related document(s)834 Amended Chapter 11 Plan filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (HAHN, KEVIN) (Entered: 01/20/2011) |
| 01/20/2011 | 865 (4 pgs) | Stipulation By JPMorgan Chase Bank, N.A. and Between Melani Schulte and William R. Schulte *and Order re: Debtors' Chapter 11 Plan* with Certificate of Service Filed by KEVIN HAHN on behalf of JPMorgan Chase Bank, N.A. (Related document(s)834 Amended Chapter 11 Plan filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (HAHN, KEVIN) (Entered: 01/20/2011) |
| 01/20/2011 | 866 (4 pgs) | Stipulation By JPMorgan Chase Bank, N.A. and Between Melani Schulte and William R. Schulte *and Order re: Debtors' Chapter 11 Plan* with Certificate of Service Filed by KEVIN HAHN on behalf of JPMorgan Chase Bank, N.A. (Related document(s)834 Amended Chapter 11 Plan filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (HAHN, KEVIN) (Entered: 01/20/2011) |
| 01/21/2011 | 867 (4 pgs) | Stipulation and Order Re: Debtors Chapter 11 Plan of Reorginazation by Chase Bank. (Related document(s)861 Stipulation filed by Creditor JP MORGAN CHASE BANK, NATIONAL ASSOCIATION.) (mme) Modified on 1/21/2011 to correct title of order (DeVaney, HA). (Entered: 01/21/2011) |
| 01/21/2011 | 868 (4 pgs) | Stipulation and Order Re: Debtors Chapter 11 Plan of Reorginazation by Fifth Third Mortgage Company. (Related document(s)862 Stipulation filed by Creditor Fifth Third Bank.) (mme) Modified on 1/21/2011 to correct title of order (DeVaney, HA). (Entered: 01/21/2011) |
| 01/21/2011 | 869 (4 pgs) | Stipulation and Order Re: Debtors Chapter 11 Plan of Reorginazation by JPMorgan Chase Bank, NA. (Related document(s)863 Stipulation filed by Creditor JPMorgan Chase Bank.) (mme) Modified on 1/21/2011 to correct title of order (DeVaney, HA). (Entered: 01/21/2011) |

Exhibit A

| | | |
|---|---|---|
| 01/21/2011 | 870<br>(4 pgs) | Stipulation and Order Re: Debtors Chapter 11 Plan of Reorginazation by Fidelity Bank. (Related document(s)864 Stipulation filed by Creditor Fidelity Bank.) (mme) Modified on 1/21/2011 (DeVaney, HA). (Entered: 01/21/2011) |
| 01/21/2011 | 871<br>(4 pgs) | Stipulation and Order Re: Debtors Chapter 11 Plan of Reorginazation by Chase Bank. (Related document(s)865 Stipulation filed by Creditor JPMorgan Chase Bank, N.A..) (mme) Modified on 1/21/2011 to correct title of order (DeVaney, HA). (Entered: 01/21/2011) |
| 01/21/2011 | 872<br>(4 pgs) | Stipulation and Order Re: Debtors Chapter 11 Plan of Reorginazation by Chase Bank. (Related document(s)866 Stipulation filed by Creditor JPMorgan Chase Bank, N.A..) (mme) Modified on 1/21/2011 to correct title of order (DeVaney, HA). (Entered: 01/21/2011) |
| 01/23/2011 | 873<br>(6 pgs) | BNC Certificate of Mailing - pdf (Related document(s)867 Stipulated/Agreed Order) No. of Notices: 30. Service Date 01/23/2011. (Admin.) (Entered: 01/23/2011) |
| 01/23/2011 | 874<br>(6 pgs) | BNC Certificate of Mailing - pdf (Related document(s)868 Stipulated/Agreed Order) No. of Notices: 30. Service Date 01/23/2011. (Admin.) (Entered: 01/23/2011) |
| 01/23/2011 | 875<br>(6 pgs) | BNC Certificate of Mailing - pdf (Related document(s)869 Stipulated/Agreed Order) No. of Notices: 30. Service Date 01/23/2011. (Admin.) (Entered: 01/23/2011) |
| 01/23/2011 | 876<br>(6 pgs) | BNC Certificate of Mailing - pdf (Related document(s)870 Stipulated/Agreed Order) No. of Notices: 30. Service Date 01/23/2011. (Admin.) (Entered: 01/23/2011) |
| 01/23/2011 | 877<br>(6 pgs) | BNC Certificate of Mailing - pdf (Related document(s)871 Stipulated/Agreed Order) No. of Notices: 30. Service Date 01/23/2011. (Admin.) (Entered: 01/23/2011) |
| 01/23/2011 | 878<br>(6 pgs) | BNC Certificate of Mailing - pdf (Related document(s)872 Stipulated/Agreed Order) No. of |

Exhibit A

| | | Notices: 30. Service Date 01/23/2011. (Admin.) (Entered: 01/23/2011) |
|---|---|---|
| 01/24/2011 | <u>879</u><br>(23 pgs) | Brief *in Support of Confirmation of the Third Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code and Reply to Objection* Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)<u>834</u> Amended Chapter 11 Plan filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 01/24/2011) |
| 01/24/2011 | <u>880</u><br>(4 pgs) | Declaration Of: Samuel A. Schwartz, Es . *Certifying Voting On and Tabulation of Ballots Accepting and Rejecting the Debtors' Third Amended Joint Plan of Reorganization* Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)<u>834</u> Amended Chapter 11 Plan filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 01/24/2011) |
| 01/25/2011 | <u>881</u><br>(16 pgs  3 docs) | Application to Employ Michael Grossa, CPA as Accountant *for the Debtors* with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: <u>1</u> Exhibit A<u>2</u> Exhibit B) (SCHWARTZ, SAMUEL) (Entered: 01/25/2011) |
| 01/25/2011 | <u>882</u><br>(5 pgs  2 docs) | Motion for Order Shortening Time *on the Hearing for the Debtors' Motion to Employ Langlands & Grossa LLP as Accountants for the Debtors* Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)<u>881</u> Application to Employ filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (Attachments: <u>1</u> Exhibit 1)(SCHWARTZ, SAMUEL) (Entered: 01/25/2011) |
| 01/25/2011 | <u>883</u><br>(2 pgs) | Attorney Information Sheet Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)<u>882</u> Motion for Order Shortening Time filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI |

Exhibit A

| | | |
|---|---|---|
| | | SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 01/25/2011) |
| 01/25/2011 | 884 (3 pgs) | Declaration Of: Melani and William R. Schulte *in Support of the Debtors' Third Amended Joint Chapter 11 Plan of Reorganization* Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)834 Amended Chapter 11 Plan filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 01/25/2011) |
| 01/25/2011 | 885 (3 pgs) | Declaration Of: Michael Grossa, CPA *in Support of Confirmation of the Debtors' Third Amended Joint Chapter 11 Plan of Reorganization* Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)834 Amended Chapter 11 Plan filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 01/25/2011) |
| 01/25/2011 | 886 (2 pgs) | Order Shortening Time (Related document(s) 882). Hearing scheduled 1/31/2011 at 09:30 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)881 Application to Employ filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (mme) (Entered: 01/25/2011) |
| 01/25/2011 | 887 (6 pgs) | Notice of Hearing Hearing Date: 1/31/2011 Hearing Time: 9:30 AM with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)881 Application to Employ filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 882 Motion for Order Shortening Time filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 01/25/2011) |
| 01/26/2011 | 888 (10 pgs) | Monthly Operating Report for Filing Period Ending 10/31/2010 Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. |

Exhibit A

| | | SCHULTE (SCHWARTZ, SAMUEL) (Entered: 01/26/2011) |
|---|---|---|
| 01/26/2011 | 889 (8 pgs) | Monthly Operating Report for Filing Period Ending 11/30/2010 Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (SCHWARTZ, SAMUEL) (Entered: 01/26/2011) |
| 01/26/2011 | 890 (10 pgs) | Monthly Operating Report for Filing Period Ending 12/31/2010 Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (SCHWARTZ, SAMUEL) (Entered: 01/26/2011) |
| 01/27/2011 | 891 (4 pgs) | BNC Certificate of Mailing - pdf (Related document(s)886 Order on Motion for Order Shortening Time) No. of Notices: 30. Service Date 01/27/2011. (Admin.) (Entered: 01/27/2011) |
| 01/28/2011 | 892 (3 pgs) | Stipulation By The Bank of New York Mellon fka The Bank of New York as Trustee for the Certificateholders CWALT, Inc., Mortgage Pass-Through Certificates, Series 2006-39CB, its assignees and/or successors in interes and Between Debtors and Debtors-in-possession, Melani and William Schulte and Cherish LLC, Filed by RONALD H REYNOLDS on behalf of The Bank of New York Mellon fka The Bank of New York as Trustee for the Certificateholders CWALT, Inc., Mortgage Pass-Through Certificates, Series 2006-39CB, its assignees and/or successors in interes (Related document(s)559 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (REYNOLDS, RONALD) (Entered: 01/28/2011) |
| 01/28/2011 | 893 (31 pgs) | Amended Schedule[s] F, Creditors Holding Unsecured Nonpriority Claims Amount: $ 24210835.34, Declaration Concerning Debtor[s] Schedules, Fee Amount $26. Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (SCHWARTZ, SAMUEL) (Entered: 01/28/2011) |
| 01/28/2011 | 894 | Receipt of Filing Fee for Schedules(09-29123-bam) [misc,amdschsa] ( 26.00). Receipt number |

Exhibit A

| | | 10122569, fee amount $ 26.00. (U.S. Treasury) (Entered: 01/28/2011) |
|---|---|---|
| 01/28/2011 | 895 (6 pgs) | Certificate of Service with Certificate of Service Filed by RONALD H REYNOLDS on behalf of The Bank of New York Mellon fka The Bank of New York as Trustee for the Certificateholders CWALT, Inc., Mortgage Pass-Through Certificates, Series 2006-39CB, its assignees and/or successors in interes (Related document(s)892 Stipulation filed by Creditor The Bank of New York Mellon fka The Bank of New York as Trustee for the Certificateholders CWALT, Inc., Mortgage Pass-Through Certificates, Series 2006-39CB, its assignees and/or successors in interes) (REYNOLDS, RONALD) (Entered: 01/28/2011) |
| 01/28/2011 | 896 (37 pgs  2 docs) | Notice *of Amended Schedules* with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)893 Schedules filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (Attachments: 1 Exhibit A) (SCHWARTZ, SAMUEL) (Entered: 01/28/2011) |
| 01/29/2011 | 897 (11 pgs) | Notice *of Amendment to Schedules Relative to Sabreco, Inc., Jointly Administered Debtor* with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (SCHWARTZ, SAMUEL) (Entered: 01/29/2011) |
| 01/30/2011 | 898 (3 pgs) | Declaration Of: Samuel A. Schwartz, Es  . *in Support of the Debtors' Third Amended Joint Chapter 11 Plan of Reorganization* Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)834 Amended Chapter 11 Plan filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 01/30/2011) |
| 02/15/2011 | 899 (4 pgs) | Order Authorizing the Retention and Employment of Langlands and Grossa LLP as Accountants for |

Exhibit A

| | | |
|---|---|---|
| | | the Debtors (Related document(s) 881) (mme) (Entered: 02/15/2011) |
| 02/17/2011 | 900 (4 pgs  2 docs) | *Notice of Payment Change* with Certificate of Service Filed by BAC HOME LOANS SERVICING, L.P. fka Countrywide Home Loans Servicing, L.P. (Attachments: 1 Supplement) (NATIONAL BANKRUPTCY SERVICES (all)) (Entered: 02/17/2011) |
| 02/17/2011 | 901 (7 pgs) | BNC Certificate of Mailing - pdf (Related document (s)899 Order on Application to Employ) No. of Notices: 98. Service Date 02/17/2011. (Admin.) (Entered: 02/17/2011) |
| 02/24/2011 | 902 (4 pgs) | Stipulation By CitiMortgage, Inc. and Between Melani Schulte and William R Schulte *Re: Treatment of CitiMortgage's Claim at 5609 San Ardo Pl Las Vegas, NV 89130* Filed by ACE C VAN PATTEN on behalf of CitiMortgage, Inc. (VAN PATTEN, ACE) (Entered: 02/24/2011) |
| 02/24/2011 | 903 (4 pgs) | Stipulation By CitiMortgage, Inc. and Between Melani Schulte and William R Schulte *Re: Treatment of CitiMortgage's Claim at 2525 Via Di Autostrada, Henderson, Nevada 89074* Filed by ACE C VAN PATTEN on behalf of CitiMortgage, Inc. (VAN PATTEN, ACE) (Entered: 02/24/2011) |
| 02/25/2011 | 904 (6 pgs) | Order on Stipulated Order Regarding Treatment of Creditor s Claim Pursuant to Chapter 11 Plan (Related document(s)903 Stipulation filed by Creditor CitiMortgage, Inc.) (mrb) (Entered: 02/25/2011) |
| 02/27/2011 | 905 (9 pgs) | BNC Certificate of Mailing - pdf (Related document (s)904 Stipulated/Agreed Order) No. of Notices: 98. Service Date 02/27/2011. (Admin.) (Entered: 02/27/2011) |
| 03/03/2011 | 906 (4 pgs  2 docs) | *Notice of Payment Change* with Certificate of Service Filed by BAC HOME LOANS SERVICING, L.P. fka Countrywide Home Loans Servicing, L.P. (Attachments: 1 Supplement) (NATIONAL BANKRUPTCY SERVICES (all)) (Entered: 03/03/2011) |
| 03/03/2011 | | |

Exhibit A

| | | |
|---|---|---|
| | [907](#)<br>(3 pgs) | Stipulation By CHASE HOME FINANCE, LLC and Between The Debtors Filed by MICHAEL W. CHEN on behalf of CHASE HOME FINANCE, LLC (CHEN, MICHAEL) (Entered: 03/03/2011) |
| 03/04/2011 | [908](#)<br>(5 pgs) | Order Approving Stipulation for Treatment of the Secured Claim of Chase Home Finance, LLC. (Claim No. 2-2) in Debtors Plan of Reorganization (Related document(s)[907](#) Stipulation filed by Creditor CHASE HOME FINANCE, LLC.) (mme) (Entered: 03/04/2011) |
| 03/05/2011 | [909](#)<br>(1 pg) | Substitution of Attorney adding Ines Olevic-Saleh, Filed by INES OLEVIC-SALEH on behalf of The Bank of New York Mellon f/k/a The Bank of New York as Trustee for the Certificateholders CWALT, Inc. Asset-Backed Certificates, Series 2004-28CB, its assignees and/or successors and the servicing (OLEVIC-SALEH, INES) (Entered: 03/05/2011) |
| 03/06/2011 | [910](#)<br>(8 pgs) | BNC Certificate of Mailing - pdf (Related document (s)[908](#) Order Approving Stipulation) No. of Notices: 98. Service Date 03/06/2011. (Admin.) (Entered: 03/06/2011) |
| 03/07/2011 | [911](#)<br>(6 pgs) | Notice of Entry of Order with Certificate of Service Filed by MICHAEL W. CHEN on behalf of CHASE HOME FINANCE, LLC (Related document(s)[908](#) Order Approving Stipulation) (CHEN, MICHAEL) (Entered: 03/07/2011) |
| 03/08/2011 | [912](#)<br>(76 pgs) | Order Confirming the Debtors Chapter 11 Plan of Reorganization (Related document(s)[834](#) Amended Chapter 11 Plan filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (mme) (Entered: 03/08/2011) |
| 03/09/2011 | [913](#)<br>(40 pgs) | Notice of Entry of Order with Certificate of Service by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)[912](#) Order Confirming Chapter 11 Plan) (SCHWARTZ, SAMUEL) (Entered: 03/09/2011) |
| 03/10/2011 | [914](#)<br>(79 pgs) | BNC Certificate of Mailing - pdf (Related document (s)[912](#) Order Confirming Chapter 11 Plan) No. of |

Exhibit A

| | | |
|---|---|---|
| | | Notices: 98. Service Date 03/10/2011. (Admin.) (Entered: 03/10/2011) |
| 03/16/2011 | [915](#) (4 pgs) | Stipulation By CitiMortgage, Inc. and Between Melani and William Schulte *Re: Treatment of Citimortgage's Claim (1624 Desert Canyon Court)* Filed by ACE C VAN PATTEN on behalf of CitiMortgage, Inc. (VAN PATTEN, ACE) (Entered: 03/16/2011) |
| 03/16/2011 | [916](#) (4 pgs) | Stipulation By CitiMortgage, Inc. and Between Melani and William Schulte *Re: Treatment of CitiMortgage's Claim (2861 Marathon Drive)* Filed by ACE C VAN PATTEN on behalf of CitiMortgage, Inc. (VAN PATTEN, ACE) (Entered: 03/16/2011) |
| 03/16/2011 | [917](#) (4 pgs) | Stipulation By CitiMortgage, Inc. and Between Melani and William Schulte *Re: Treatment of CitiMortgage's Claim (9500 Aspen Glow Drive)* Filed by ACE C VAN PATTEN on behalf of CitiMortgage, Inc. (VAN PATTEN, ACE) (Entered: 03/16/2011) |
| 03/16/2011 | [918](#) (4 pgs) | Stipulation By CitiMortgage, Inc. and Between Melani and William Schulte *Re: Treatment of CitiMortgage's Claim (4521 W. La Madre Way)* Filed by ACE C VAN PATTEN on behalf of CitiMortgage, Inc. (VAN PATTEN, ACE) (Entered: 03/16/2011) |
| 03/16/2011 | [919](#) (4 pgs) | Stipulation By CitiMortgage, Inc. and Between Melani and William Schulte *Re: Treatment of CitiMortgage's Claim (922 Saddle Horn Drive)* Filed by ACE C VAN PATTEN on behalf of CitiMortgage, Inc. (VAN PATTEN, ACE) (Entered: 03/16/2011) |
| 03/16/2011 | [920](#) (4 pgs) | Stipulation By CitiMortgage, Inc. and Between Melanie and William Schulte *Re: Treatment of CitiMortgage's Claim (1194 Stormy Valley Road)* Filed by ACE C VAN PATTEN on behalf of CitiMortgage, Inc. (VAN PATTEN, ACE) (Entered: 03/16/2011) |
| 03/16/2011 | [921](#) (4 pgs) | Stipulation By CitiMortgage, Inc. and Between Melani and William Schulte *Re: Treatment of CitiMortgage's Claim (1013 Golden Hawk Way)* |

Exhibit A

| | | |
|---|---|---|
| | | Filed by ACE C VAN PATTEN on behalf of CitiMortgage, Inc. (VAN PATTEN, ACE) (Entered: 03/16/2011) |
| 03/16/2011 | [922](#) (4 pgs) | Stipulation By CitiMortgage, Inc. and Between Melani and William Schulte *Re: Treatment of CitiMortgage's Claim (2290 Surrey Meadows Avenue)* Filed by ACE C VAN PATTEN on behalf of CitiMortgage, Inc. (VAN PATTEN, ACE) (Entered: 03/16/2011) |
| 03/18/2011 | [923](#) (6 pgs) | Order on Stipulated Order Regarding Treatment of Creditor s Claim Pursuant to Chapter 11 Plan (Related document(s)[915](#) Stipulation filed by Creditor CitiMortgage, Inc..) (mme) (Entered: 03/18/2011) |
| 03/18/2011 | [924](#) (6 pgs) | Order on Stipulated Order Regarding Treatment of Creditor s Claim Pursuant to Chapter 11 Plan (Related document(s)[916](#) Stipulation filed by Creditor CitiMortgage, Inc..) (mme) (Entered: 03/18/2011) |
| 03/18/2011 | [925](#) (6 pgs) | Order on Stipulated Order Regarding Treatment of Creditor s Claim Pursuant to Chapter 11 Plan (Related document(s)[917](#) Stipulation filed by Creditor CitiMortgage, Inc..) (mme) (Entered: 03/18/2011) |
| 03/18/2011 | [926](#) (6 pgs) | Order on Stipulated Order Regarding Treatment of Creditor s Claim Pursuant to Chapter 11 Plan (Related document(s)[918](#) Stipulation filed by Creditor CitiMortgage, Inc..) (mme) (Entered: 03/18/2011) |
| 03/18/2011 | [927](#) (6 pgs) | Order on Stipulated Order Regarding Treatment of Creditor s Claim Pursuant to Chapter 11 Plan (Related document(s)[919](#) Stipulation filed by Creditor CitiMortgage, Inc..) (mme) (Entered: 03/18/2011) |
| 03/18/2011 | [928](#) (6 pgs) | Order on Stipulated Order Regarding Treatment of Creditor s Claim Pursuant to Chapter 11 Plan (Related document(s)[920](#) Stipulation filed by Creditor CitiMortgage, Inc..) (mme) (Entered: 03/18/2011) |
| 03/18/2011 | | |

Exhibit A

|  | 929<br>(6 pgs) | Order on Stipulated Order Regarding Treatment of Creditor s Claim Pursuant to Chapter 11 Plan (Related document(s)921 Stipulation filed by Creditor CitiMortgage, Inc..) (mme) (Entered: 03/18/2011) |
| 03/18/2011 | 930<br>(6 pgs) | Order on Stipulated Order Regarding Treatment of Creditor s Claim Pursuant to Chapter 11 Plan (Related document(s)922 Stipulation filed by Creditor CitiMortgage, Inc..) (mme) (Entered: 03/18/2011) |
| 03/20/2011 | 931<br>(9 pgs) | BNC Certificate of Mailing - pdf (Related document (s)923 Stipulated/Agreed Order) No. of Notices: 98. Service Date 03/20/2011. (Admin.) (Entered: 03/20/2011) |
| 03/20/2011 | 932<br>(9 pgs) | BNC Certificate of Mailing - pdf (Related document (s)924 Stipulated/Agreed Order) No. of Notices: 98. Service Date 03/20/2011. (Admin.) (Entered: 03/20/2011) |
| 03/20/2011 | 933<br>(9 pgs) | BNC Certificate of Mailing - pdf (Related document (s)925 Stipulated/Agreed Order) No. of Notices: 98. Service Date 03/20/2011. (Admin.) (Entered: 03/20/2011) |
| 03/20/2011 | 934<br>(9 pgs) | BNC Certificate of Mailing - pdf (Related document (s)926 Stipulated/Agreed Order) No. of Notices: 98. Service Date 03/20/2011. (Admin.) (Entered: 03/20/2011) |
| 03/20/2011 | 935<br>(9 pgs) | BNC Certificate of Mailing - pdf (Related document (s)927 Stipulated/Agreed Order) No. of Notices: 98. Service Date 03/20/2011. (Admin.) (Entered: 03/20/2011) |
| 03/20/2011 | 936<br>(9 pgs) | BNC Certificate of Mailing - pdf (Related document (s)928 Stipulated/Agreed Order) No. of Notices: 98. Service Date 03/20/2011. (Admin.) (Entered: 03/20/2011) |
| 03/20/2011 | 937<br>(9 pgs) | BNC Certificate of Mailing - pdf (Related document (s)929 Stipulated/Agreed Order) No. of Notices: 98. Service Date 03/20/2011. (Admin.) (Entered: 03/20/2011) |
| 03/20/2011 |  |  |

Exhibit A

| | | |
|---|---|---|
| | 938<br>(9 pgs) | BNC Certificate of Mailing - pdf (Related document(s)930 Stipulated/Agreed Order) No. of Notices: 98. Service Date 03/20/2011. (Admin.) (Entered: 03/20/2011) |
| 04/07/2011 | 939<br>(8 pgs) | Notice of Entry of Order with Certificate of Service Filed by ACE C VAN PATTEN on behalf of CitiMortgage, Inc. (Related document(s)926 Stipulated/Agreed Order) (VAN PATTEN, ACE) (Entered: 04/07/2011) |
| 04/07/2011 | 940<br>(7 pgs) | Notice of Entry of Order with Certificate of Service Filed by ACE C VAN PATTEN on behalf of CITIMORTGAGE, INC (Related document(s)929 Stipulated/Agreed Order) (VAN PATTEN, ACE) (Entered: 04/07/2011) |
| 04/07/2011 | 941<br>(8 pgs) | Notice of Entry of Order with Certificate of Service Filed by ACE C VAN PATTEN on behalf of CitiMortgage, Inc. (Related document(s)924 Stipulated/Agreed Order) (VAN PATTEN, ACE) (Entered: 04/07/2011) |
| 04/07/2011 | 942<br>(8 pgs) | Notice of Entry of Order with Certificate of Service Filed by ACE C VAN PATTEN on behalf of CitiMortgage, Inc. (Related document(s)927 Stipulated/Agreed Order) (VAN PATTEN, ACE) (Entered: 04/07/2011) |
| 04/07/2011 | 943<br>(8 pgs) | Notice of Entry of Order with Certificate of Service Filed by ACE C VAN PATTEN on behalf of CitiMortgage, Inc. (Related document(s)928 Stipulated/Agreed Order) (VAN PATTEN, ACE) (Entered: 04/07/2011) |
| 04/07/2011 | 944<br>(8 pgs) | Notice of Entry of Order with Certificate of Service Filed by ACE C VAN PATTEN on behalf of CitiMortgage, Inc. (Related document(s)904 Stipulated/Agreed Order) (VAN PATTEN, ACE) (Entered: 04/07/2011) |
| 04/08/2011 | 945<br>(48 pgs  2 docs) | Final Application for Compensation *of The Schwartz Law Firm, Inc. for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Debtors for the Period of July 22, 2010 through Confirmation* for SAMUEL A. SCHWARTZ, Fees: $77595.50, Expenses: $4960.08. with Certificate of Service Filed by |

Exhibit A

| | | |
|---|---|---|
| | | SAMUEL A. SCHWARTZ (Attachments: 1 Exhibit 1)(SCHWARTZ, SAMUEL) (Entered: 04/08/2011) |
| 04/08/2011 | 946 (11 pgs) | Notice of Hearing Hearing Date: 5/10/2011 Hearing Time: 9:00 AM with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)945 Application for Compensation filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 04/08/2011) |
| 04/11/2011 | 947 | Hearing Scheduled/Rescheduled. Hearing scheduled 5/10/2011 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)945 Application for Compensation filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (mme) (Entered: 04/11/2011) |
| 05/09/2011 | 948 (2 pgs) | Creditor Re uest for Notices with Certificate of Service Filed by BRICE, VANDER LINDEN WERNICK, P.C. (all) on behalf of LITTON LOAN SERVICING, LP with Certificate of Service (BRICE, VANDER LINDEN     WERNICK, P.C. (all)) (Entered: 05/09/2011) |
| 05/11/2011 | 949 (8 pgs  3 docs) | Notice of Entry of Order with Certificate of Service Filed by ACE C VAN PATTEN on behalf of CitiMortgage, Inc. (Related document(s)925 Stipulated/Agreed Order) (Attachments: 1 Entered order2 Service List) (VAN PATTEN, ACE) (Entered: 05/11/2011) |
| 05/12/2011 | 950 (3 pgs) | Order Granting Final Application Of The Schwartz Law Firm, Inc. For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Attorneys For The Debtors For The Period Of July 22, 2010 Through Confirmation (Related document(s) 945) for SAMUEL A. SCHWARTZ, Fees awarded: $77595.50, Expenses awarded: $4960.08 (mme) (Entered: 05/12/2011) |
| 05/14/2011 | 951 (6 pgs) | BNC Certificate of Mailing - pdf (Related document (s)950 Order on Application for Compensation) No. of Notices: 97. Service Date 05/14/2011. (Admin.) (Entered: 05/14/2011) |
| | | |

Exhibit A

| | | |
|---|---|---|
| 05/19/2011 | [952](#)<br>(8 pgs  3 docs) | Notice of Entry of Order with Certificate of Service Filed by ACE C VAN PATTEN on behalf of CitiMortgage, Inc. (Related document(s)[923](#) Stipulated/Agreed Order) (Attachments: [1](#) Entered order[2](#) Service List) (VAN PATTEN, ACE) (Entered: 05/19/2011) |
| 06/07/2011 | [953](#)<br>(5 pgs  2 docs) | *Notice of Payment Change* with Certificate of Service Filed by BAC HOME LOANS SERVICING, L.P. fka Countrywide Home Loans Servicing, L.P. (Attachments: [1](#) Supplement) (NATIONAL BANKRUPTCY SERVICES (all)) (Entered: 06/07/2011) |
| 06/13/2011 | [954](#)<br>(2 pgs) | Change of Address (YARMY, STEVEN) (Entered: 06/13/2011) |
| 06/28/2011 | [955](#)<br>(16 pgs) | Adversary case 11-01168. Complaint Filed by Hot Endeavor, LLC, MELANIE SCHULTE, WILLIAM R. SCHULTE, SABRECO INC. vs. CITY NATIONAL BANK Fee Amount $250. (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))(21 (Validity, priority or extent of lien or other interest in property) (14 (Recovery of money/property - other)(YARMY, STEVEN) (Entered: 06/28/2011) |
| 07/05/2011 | [956](#)<br>(2 pgs) | Change of Address with Certificate of Service with Certificate of Service (4 S TECHNOLOGIES, LLC (all)) (Entered: 07/05/2011) |
| 07/05/2011 | [957](#)<br>(2 pgs) | Change of Address with Certificate of Service with Certificate of Service (4 S TECHNOLOGIES, LLC (all)) (Entered: 07/05/2011) |
| 07/05/2011 | [958](#)<br>(2 pgs) | Change of Address with Certificate of Service with Certificate of Service (4 S TECHNOLOGIES, LLC (all)) (Entered: 07/05/2011) |
| 07/05/2011 | [959](#)<br>(2 pgs) | Change of Address with Certificate of Service with Certificate of Service (4 S TECHNOLOGIES, LLC (all)) (Entered: 07/05/2011) |
| 07/08/2011 | [960](#)<br>(17 pgs  2 docs) | (NONCONFORMING ENTRY) *Motion to Allow Debtors to Submit, and the Bankruptcy Court to Enter, Order Granting Motion to Extend Stay* with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING |

Exhibit A

| | | |
|---|---|---|
| | | LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: 1 Exhibit A) (SCHWARTZ, SAMUEL) Modified on 7/11/2011 to Reflect Docket Entry Change - See #961 (Lakas, WM). (Entered: 07/08/2011) |
| 07/08/2011 | 961 (17 pgs) | Motion to Extend Automatic Stay with Proposed Order with Certificate of Service (Related documents(s) 960) Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE , WILLIAM R. SCHULTE (mme) Modified on 7/11/2011 to Remove Case Administrator Comments (Lakas, WM). (Entered: 07/11/2011) |
| 07/12/2011 | 962 (1 pg) | Assignment/Transfer of Claim filed by GREEN TREE SERVICING, LLC. (GREEN TREE SERVICING LLC (hh)) (Entered: 07/12/2011) |
| 07/12/2011 | 963 (11 pgs) | Notice of Hearing Hearing Date: 8/9/2011 Hearing Time: 9:00 AM with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of 5218 MISTY MORNING LLC, HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)961 Motion to Extend Automatic Stay filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 07/12/2011) |
| 07/13/2011 | 964 | Hearing Scheduled/Rescheduled. Hearing scheduled 8/9/2011 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)961 Motion to Extend Automatic Stay filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (mme) (Entered: 07/13/2011) |
| 07/13/2011 | 965 (1 pg) | Notice of Assignment of Claim and Pending Order Thereon. (Related document(s)962 Assignment/Transfer of Claim filed by Creditor GREEN TREE SERVICING, LLC.) (vnm) (Entered: 07/13/2011) |
| 07/15/2011 | 966 (2 pgs) | BNC Certificate of Mailing. (Related document(s) 965 Notice of Assignment of Claim and Pending Order Thereon) No. of Notices: 1. Service Date 07/15/2011. (Admin.) (Entered: 07/15/2011) |
| 08/10/2011 | 967 (3 pgs) | |

Exhibit A

| | | |
|---|---|---|
| | | Order Granting Debtors Motion To Extend The Automatic Stay Pursuant To 11 U.S.C. 362(c)(3) (Related Doc # 961) (mme) (Entered: 08/10/2011) |
| 08/11/2011 | 974 | Please take notice that a Verified Petition has been filed by DANIEL L MCGOOKEY on 08/11/11 in Adversary Case Number 11-1168 (jmg) (Entered: 09/09/2011) |
| 08/12/2011 | 968 (6 pgs) | BNC Certificate of Mailing - pdf (Related document (s)967 Order on Motion To Extend Automatic Stay) No. of Notices: 97. Service Date 08/12/2011. (Admin.) (Entered: 08/12/2011) |
| 09/02/2011 | 969 (3 pgs) | Objection to Claim 65-1 66-1 of City National Bank in the amount of 485,874.61 1,107,043.53 with Certificate of Service Filed by STEVEN L. YARMY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (YARMY, STEVEN) Modified on 9/6/2011 to add with certificate of service (DeVaney, HA). (Entered: 09/02/2011) |
| 09/02/2011 | 970 (3 pgs) | Objection to Claim 3-1 3-2 of City National Bank in the amount of 2,443,230.33 Filed by STEVEN L. YARMY on behalf of HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (YARMY, STEVEN) (Entered: 09/02/2011) |
| 09/06/2011 | 971 (1 pg) | Notice of Docketing Error (Related document(s)970 Objection to Claim filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC) (had) (Entered: 09/06/2011) |
| 09/08/2011 | 972 (3 pgs) | Notice of Appearance and Re uest for Notice Filed by LAUREL E. DAVIS on behalf of CITY NATIONAL BANK (DAVIS, LAUREL) (Entered: 09/08/2011) |
| 09/08/2011 | 973 (4 pgs) | Certificate of Service Filed by LAUREL E. DAVIS on behalf of CITY NATIONAL BANK (Related document(s)972 Notice of Appearance and Re uest for Notice filed by Creditor CITY NATIONAL BANK) (DAVIS, LAUREL) (Entered: 09/08/2011) |
| 09/12/2011 | 975 (3 pgs) | Objection to Claim 3-1 amended 3-2 of City National Bank in the amount of 2,443,230.33 *w/Cert of Service* Filed by DANIEL L. MCGOOKEY on |

Exhibit A

| | | behalf of HOT ENDEAVOR LLC, MELANI SCHULTE, WILLIAM R. SCHULTE (MCGOOKEY, DANIEL) (Entered: 09/12/2011) |
|---|---|---|
| 09/12/2011 | [976](#) (3 pgs) | Objection to Claim 65-1  66-1 of City National Bank in the amount of 485,874.61  1,107,043.53 *w/Cert of Service* Filed by DANIEL L. MCGOOKEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (MCGOOKEY, DANIEL) (Entered: 09/12/2011) |
| 09/12/2011 | [977](#) (3 pgs) | Objection to Claim 9-1  10-1 of City National Bank in the amount of 491,123.95  1,122,495.90 *filed against SABRECO INC. w/cert. of Service* Filed by DANIEL L. MCGOOKEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (MCGOOKEY, DANIEL) (Entered: 09/12/2011) |
| 09/16/2011 | [978](#) (2 pgs) | Notice *of Hearing on Oct 18, 2011* Filed by DANIEL L. MCGOOKEY on behalf of SABRECO INC. (Related document(s) [977](#) Objection to Claim filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (MCGOOKEY, DANIEL) Modified on 9/19/2011 to relate to #977 (DeVaney, HA). (Entered: 09/16/2011) |
| 09/16/2011 | [979](#) (4 pgs) | Certificate of Service *of Hearing Notice* Filed by DANIEL L. MCGOOKEY on behalf of SABRECO INC. (MCGOOKEY, DANIEL) (Entered: 09/16/2011) |
| 09/16/2011 | [980](#) (2 pgs) | Certificate of Service *of Hearing Notice* Filed by DANIEL L. MCGOOKEY on behalf of HOT ENDEAVOR LLC (MCGOOKEY, DANIEL) (Entered: 09/16/2011) |
| 09/16/2011 | [981](#) (2 pgs) | Notice *of Hearing on October 18* Filed by DANIEL L. MCGOOKEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s) [976](#) Objection to Claim filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE (MCGOOKEY, DANIEL) Modified on 9/19/2011 to relate to #976 (DeVaney, HA). (Entered: 09/16/2011) |
| 09/16/2011 | [982](#) (2 pgs) | Notice *of Hearing* Filed by DANIEL L. MCGOOKEY on behalf of HOT ENDEAVOR LLC (Related document(s)[975](#) Objection to Claim filed |

Exhibit A

| | | |
|---|---|---|
| | | by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC (MCGOOKEY, DANIEL) Modified on 9/19/2011 to relate to #975 (DeVaney, HA). (Entered: 09/16/2011) |
| 09/16/2011 | 983 (2 pgs) | Certificate of Service *of Hearing Notice* Filed by DANIEL L. MCGOOKEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (MCGOOKEY, DANIEL) (Entered: 09/16/2011) |
| 09/16/2011 | 984 (4 pgs) | Amended Certificate of Service *of Notice of Hearing* Filed by DANIEL L. MCGOOKEY on behalf of HOT ENDEAVOR LLC (MCGOOKEY, DANIEL) (Entered: 09/16/2011) |
| 09/16/2011 | 985 (4 pgs) | Amended Certificate of Service *of Notice of Hearing* Filed by DANIEL L. MCGOOKEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (MCGOOKEY, DANIEL) (Entered: 09/16/2011) |
| 09/19/2011 | 986 | Hearing Scheduled/Rescheduled. Hearing scheduled 10/18/2011 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)975 Objection to Claim filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, 976 Objection to Claim filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 977 Objection to Claim filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (mme) (Entered: 09/19/2011) |
| 09/19/2011 | 987 (62 pgs  4 docs) | Adversary case 11-01263. Notice of Removal *with Certificate of Service* of CITY NATIONAL BANK against SABRECO INC.. Fee Amount $250. (Attachments: 1 Exhibit Complaint2 Exhibit Summons3 Exhibit Answer) (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))(YARMY, STEVEN) Modified on 9/20/2011 to add with certificate of service (DeVaney, HA). (Entered: 09/19/2011) |
| 10/03/2011 | 988 (5 pgs  2 docs) | *Notice of Payment Change* with Certificate of Service Filed by Bank of America, N.A., successor by merger to BAC Home Loans Servicing, L.P. (Attachments: 1 Supplement) (NATIONAL |

Exhibit A

| | | |
|---|---|---|
| | | BANKRUPTCY SERVICES (all)) (Entered: 10/03/2011) |
| 10/07/2011 | [989](#) (3 pgs) | Stipulation and Order Extending Time to Respond to Debtors Objections to Claims of City National Bank and to Continue Scheduled Hearing Date. Hearing scheduled 11/8/2011 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)[975](#) Objection to Claim filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, [976](#) Objection to Claim filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, [977](#) Objection to Claim filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (had) (Entered: 10/07/2011) |
| 10/07/2011 | [990](#) (6 pgs) | Motion for Remand Filed by LAUREL E. DAVIS on behalf of CITY NATIONAL BANK (DAVIS, LAUREL) (Entered: 10/07/2011) |
| 10/09/2011 | [991](#) (5 pgs) | BNC Certificate of Mailing - pdf (Related document (s)[989](#) Scheduling Order) No. of Notices: 40. Service Date 10/09/2011. (Admin.) (Entered: 10/09/2011) |
| 10/11/2011 | [992](#) (2 pgs) | Assignment/Transfer of Claim filed by Ocwen Loan Servicing, LLC (NATIONAL BANKRUPTCY SERVICES (all)) (Entered: 10/11/2011) |
| 10/11/2011 | [993](#) (2 pgs) | Assignment/Transfer of Claim filed by Ocwen Loan Servicing, LLC (NATIONAL BANKRUPTCY SERVICES (all)) (Entered: 10/11/2011) |
| 10/12/2011 | [994](#) (1 pg) | Notice of Assignment of Claim and Pending Order Thereon. (Related document(s)[992](#) Assignment/Transfer of Claim filed by Creditor Ocwen Loan Servicing, LLC) (vnm) (Entered: 10/12/2011) |
| 10/12/2011 | [995](#) (1 pg) | Notice of Assignment of Claim and Pending Order Thereon. (Related document(s)[993](#) Assignment/Transfer of Claim filed by Creditor Ocwen Loan Servicing, LLC) (vnm) (Entered: 10/12/2011) |
| 10/14/2011 | [996](#) (2 pgs) | BNC Certificate of Mailing. (Related document(s) [994](#) Notice of Assignment of Claim and Pending |

Exhibit A

| | | |
|---|---|---|
| | | Order Thereon) No. of Notices: 2. Service Date 10/14/2011. (Admin.) (Entered: 10/14/2011) |
| 10/14/2011 | 997 (2 pgs) | BNC Certificate of Mailing. (Related document(s) 995 Notice of Assignment of Claim and Pending Order Thereon) No. of Notices: 2. Service Date 10/14/2011. (Admin.) (Entered: 10/14/2011) |
| 10/25/2011 | 998 (10 pgs) | Omnibus Response *to Objections to Proofs of Claims* Filed by LAUREL E. DAVIS on behalf of CITY NATIONAL BANK (Related document(s)975 Objection to Claim filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, 976 Objection to Claim filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 977 Objection to Claim filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (DAVIS, LAUREL) (Entered: 10/25/2011) |
| 10/25/2011 | 999 (5 pgs) | Certificate of Service Filed by LAUREL E. DAVIS on behalf of CITY NATIONAL BANK (Related document(s)998 Response filed by Creditor CITY NATIONAL BANK) (DAVIS, LAUREL) (Entered: 10/25/2011) |
| 10/26/2011 | 1000 (6 pgs) | Ex Parte Motion To Remove Name from E-Mail Service List with Certificate of Service Filed by NILE LEATHAM on behalf of CITY NATIONAL BANK (LEATHAM, NILE) (Entered: 10/26/2011) |
| 10/26/2011 | 1001 (2 pgs) | Order Granting Ex Parte Motion to Remove Counsel From CM/ECF Service List and Re uest for Discontinuation of Notice and Special Notice (Related documents(s) 1000) (mme) (Entered: 10/26/2011) |
| 10/28/2011 | 1002 (5 pgs) | BNC Certificate of Mailing - pdf (Related document (s)1001 Order on Motion to Remove Name from E-Mail Service List) No. of Notices: 96. Service Date 10/28/2011. (Admin.) (Entered: 10/28/2011) |
| 11/04/2011 | 1003 (3 pgs) | Stipulation and Order Continuing Hearing on Debtors Objections to Claims of City National Bank. Hearing scheduled 11/29/2011 at 10:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)975 Objection to Claim filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI |

Exhibit A

|  |  |  |
|---|---|---|
|  |  | SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC, 976 Objection to Claim filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, 977 Objection to Claim filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (nme) (Entered: 11/04/2011) |
| 11/06/2011 | 1004 (6 pgs) | BNC Certificate of Mailing - pdf (Related document (s)1003 Stipulated/Agreed Order) No. of Notices: 96. Service Date 11/06/2011. (Admin.) (Entered: 11/06/2011) |
| 11/07/2011 | 1005 | **Minute Entry** Re: hearing on 11/8/2011 10:00 AM. Vacated Per Order Entered on Docket. Docket Number 1003(related document(s): 975 Objection to Claim) (man) (Entered: 11/07/2011) |
| 11/07/2011 | 1006 | **Minute Entry** Re: hearing on 11/8/2011 10:00 AM. Vacated Per Order Entered on Docket. Docket Number 1003(related document(s): 976 Objection to Claim) (man) (Entered: 11/07/2011) |
| 11/07/2011 | 1007 | **Minute Entry** Re: hearing on 11/8/2011 10:00 AM. Vacated Per Order Entered on Docket. Docket Number 1003(related document(s): 977 Objection to Claim) (man) (Entered: 11/07/2011) |
| 11/28/2011 | 1008 (1 pg) | Notice *of Withdrawal of Objection to Proof of Claim* Filed by DANIEL L. MCGOOKEY on behalf of MELANI SCHULTE (Related document(s) 976 Objection to Claim filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE (MCGOOKEY, DANIEL) (MCGOOKEY, DANIEL) Modified on 11/29/2011 to relate to #976 (DeVaney, HA). (Entered: 11/28/2011) |
| 11/28/2011 | 1009 (1 pg) | Notice *of Withdrawal of Objection to Proof of Claim* Filed by DANIEL L. MCGOOKEY on behalf of HOT ENDEAVOR LLC (Related document(s) 975 Objection to Claim filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor HOT ENDEAVOR LLC (MCGOOKEY, DANIEL) (MCGOOKEY, DANIEL) Modified on 11/29/2011 to relate to #975 (DeVaney, HA). (Entered: 11/28/2011) |
| 11/28/2011 | 1010 (1 pg) | Notice *of Withdrawal of Objection to Proof of Claim* Filed by DANIEL L. MCGOOKEY on behalf of |

Exhibit A

| | | |
|---|---|---|
| | | SABRECO INC. (Related document(s) 977 Objection to Claim filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (MCGOOKEY, DANIEL) Modified on 11/29/2011 to relate to #977 (DeVaney, HA). (Entered: 11/28/2011) |
| 12/06/2011 | | The Adversary Case #11-01263 Has Been Remanded to the Eighth Judicial District Court on This Date, by the Order of This Court Filed 11/10/11. (mme) (Entered: 12/06/2011) |
| 12/15/2011 | 1011 (1 pg) | Assignment/Transfer of Claim filed by GREEN TREE SERVICING, LLC. (GREEN TREE SERVICING LLC (hh)) (Entered: 12/15/2011) |
| 12/21/2011 | 1012 (7 pgs  2 docs) | Declaration Of: Ruby Vaca Filed by RONALD H REYNOLDS on behalf of Bank of America, N.A., as successor by merger to BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in (Related document(s) 841 Order on Motion to Value Collateral) (Attachments: # 1 Exhibit A-Agreed Order) (REYNOLDS, RONALD) (Entered: 12/21/2011) |
| 12/21/2011 | 1013 (6 pgs) | Certificate of Service with Certificate of Service Filed by RONALD H REYNOLDS on behalf of Bank of America, N.A., as successor by merger to BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in (Related document(s)1012 Declaration filed by Creditor Bank of America, N.A., as successor by merger to BAC Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans Servicing, L.P., f.k.a. Countrywide Home Loans, Inc., its assignees and/or successors in) (REYNOLDS, RONALD) (Entered: 12/21/2011) |
| 01/05/2012 | 1014 (1 pg) | Notice of Assignment of Claim and Pending Order Thereon. (Related document(s)1011 Assignment/Transfer of Claim filed by Creditor GREEN TREE SERVICING, LLC.) (vnm) (Entered: 01/05/2012) |
| 01/07/2012 | 1015 (3 pgs) | BNC Certificate of Mailing. (Related document(s) 1014 Notice of Assignment of Claim and Pending |

Exhibit A

| | | Order Thereon) No. of Notices: 1. Notice Date 01/07/2012. (Admin.) (Entered: 01/07/2012) |
|---|---|---|
| 04/30/2012 | 1016 (3 pgs) | Order Vacating Automatic Stay (Related document (s)539 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (mme) (Entered: 04/30/2012) |
| 05/02/2012 | 1017 | Disposition and Closing of Adversary Case (slh) (Entered: 05/02/2012) |
| 06/27/2012 | 1018 | Disposition and Closing of Adversary Case (mme) (Entered: 06/27/2012) |
| 07/10/2012 | 1019 (33 pgs) | Motion for Relief from Stay Property: 6091 Pumpkin Patch Ave., Las Vegas, NV 89122 Fee Amount $176. with Proposed Order Filed by MICHAEL W. CHEN on behalf of JPMorgan Chase Bank, National Association (CHEN, MICHAEL) (Entered: 07/10/2012) |
| 07/10/2012 | 1020 | Receipt of Filing Fee for Motion for Relief from Stay(09-29123-bam) [motion,mrlfsty] ( 176.00). Receipt number 12753467, fee amount $ 176.00. (U.S. Treasury) (Entered: 07/10/2012) |
| 07/10/2012 | 1021 (3 pgs) | Notice of Hearing *for Motion for Relief from the Automatic Stay Re: Debtor and Bankruptcy Estate Re: 6091 Pumpkin Patch Ave., Las Vegas, NV 89122* Hearing Date: 08/14/2012 Hearing Time: 10:30AM with Certificate of Service Filed by MICHAEL W. CHEN on behalf of JPMorgan Chase Bank, National Association (Related document(s)1019 Motion for Relief from Stay filed by Creditor JPMorgan Chase Bank, National Association) (CHEN, MICHAEL) (Entered: 07/10/2012) |
| 07/11/2012 | 1022 | Hearing Scheduled/Rescheduled. Hearing scheduled 8/14/2012 at 10:30 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1019 Motion for Relief from Stay filed by Creditor JPMorgan Chase Bank, National Association) (mrb) (Entered: 07/11/2012) |
| 08/14/2012 | 1023 | **Minute Entry** Re: hearing on 8/14/2012 10:30 AM. Continued. (related document(s): 1019 Motion for Relief from Stay) Appearances : CHARLES L KENNON, BRYAN A. LINDSEY (Hearing |

Exhibit A

| | | |
|---|---|---|
| | | scheduled 10/02/2012 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (npc) (Entered: 08/15/2012) |
| 10/02/2012 | 1024 | **Minute Entry** Re: hearing on 10/2/2012 9:00 AM. Continued. (related document(s): 1019 Motion for Relief from Stay) Appearances : CHARLES L KENNON, SEAN E MCCLENAHAN (Hearing scheduled 10/30/2012 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (hlw) (Entered: 10/02/2012) |
| 10/30/2012 | 1025 | **Minute Entry** Re: hearing on 10/30/2012 9:00 AM. Continued. (related document(s): 1019 Motion for Relief from Stay) Appearances : CHARLES L KENNON, SEAN E MCCLENAHAN (Hearing scheduled 11/27/2012 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (hlw) (Entered: 10/30/2012) |
| 11/27/2012 | 1026 | **Minute Entry** Re: hearing on 11/27/2012 9:00 AM. Continued. (related document(s): 1019 Motion for Relief from Stay) Appearance : MATTHEW D. DAYTON (Hearing scheduled 12/21/2012 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (hlw) (Entered: 11/28/2012) |
| 11/29/2012 | 1027 (1 pg) | Assignment/Transfer of Claim filed by GREEN TREE SERVICING, LLC. (GREEN TREE SERVICING LLC (hh)) (Entered: 11/29/2012) |
| 11/30/2012 | 1028 (1 pg) | Notice of Assignment of Claim and Pending Order Thereon. (Related document(s)1027 Assignment/Transfer of Claim filed by Creditor GREEN TREE SERVICING, LLC.) (mrb) (Entered: 11/30/2012) |
| 12/02/2012 | 1029 (3 pgs) | BNC Certificate of Mailing. (Related document(s) 1028 Notice of Assignment of Claim and Pending Order Thereon) No. of Notices: 1. Notice Date 12/02/2012. (Admin.) (Entered: 12/02/2012) |
| 12/19/2012 | 1030 (17 pgs) | Stipulation By JP MORGAN CHASE BANK, NATIONAL ASSOCIATION and Between Debtor and Bankruptcy Estate *for Post-Confirmation Treatment of Class 2(aa) Claim of Secured Creditor* Filed by CHARLES L KENNON III on behalf of JP MORGAN CHASE BANK, NATIONAL |

Exhibit A

| | | |
|---|---|---|
| | | ASSOCIATION (Related document(s)1019 Motion for Relief from Stay filed by Creditor JPMorgan Chase Bank, National Association, 1021 Notice of Hearing filed by Creditor JPMorgan Chase Bank, National Association, 1026 Minute Entry Re: hearing) (KENNON, CHARLES) (Entered: 12/19/2012) |
| 12/19/2012 | 1031 (3 pgs) | Order Approving Stipulation for Post-Confirmation Treatment of Class 2(aa) Claim of Secured Creditor Re: Debtor and Bankruptcy Estate (Related document(s)1030 Stipulation filed by Creditor JP MORGAN CHASE BANK, NATIONAL ASSOCIATION.) (mme) (Entered: 12/19/2012) |
| 12/19/2012 | 1032 (1 pg) | Assignment/Transfer of Claim filed by Ocwen Loan Servicing, LLC (OCWEN LOAN SERVICING, LLC) (Entered: 12/19/2012) |
| 12/20/2012 | 1033 (4 pgs) | Notice of Entry of Order *Approving Stipulation for Post-Confirmation Treatment of Class 2(aa) Claim of Secured Creditor Re: Debtor and Bankruptcy Estate* with Certificate of Service Filed by CHARLES L KENNON III on behalf of JP MORGAN CHASE BANK, NATIONAL ASSOCIATION (Related document(s)1031 Stipulated/Agreed Order) (KENNON, CHARLES) (Entered: 12/20/2012) |
| 12/20/2012 | 1034 (1 pg) | Notice of Assignment of Claim and Pending Order Thereon. (Related document(s)1032 Assignment/Transfer of Claim filed by Creditor Ocwen Loan Servicing, LLC) (mme) (Entered: 12/20/2012) |
| 12/22/2012 | 1035 (3 pgs) | BNC Certificate of Mailing. (Related document(s) 1034 Notice of Assignment of Claim and Pending Order Thereon) No. of Notices: 2. Notice Date 12/22/2012. (Admin.) (Entered: 12/22/2012) |
| 03/15/2013 | 1036 (8 pgs) | Administrative Proof of Claim (lgb) (Entered: 03/19/2013) |
| 04/16/2013 | 1037 (1 pg) | Assignment/Transfer of Claim filed by GREEN TREE SERVICING LLC Transfer Agreement 3001 (e) 2 Transferor: BAC Home Loans Servicing, LP (Claim No. 44) To Green Tree Servicing LLC. |

Exhibit A

| | | (GREEN TREE SERVICING LLC (all)) (Entered: 04/16/2013) |
|---|---|---|
| 04/17/2013 | [1038](#)<br>(1 pg) | Notice of Assignment of Claim and Pending Order Thereon. (Related document(s)1037 Assignment/Transfer of Claim filed by Creditor GREEN TREE SERVICING LLC) (mme) (Entered: 04/17/2013) |
| 04/19/2013 | [1039](#)<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s) [1039](#) Notice of Assignment of Claim and Pending Order Thereon) No. of Notices: 1. Notice Date 04/19/2013. (Admin.) (Entered: 04/19/2013) |
| 06/03/2013 | [1040](#)<br>(20 pgs  2 docs) | Motion for Final Decree *for 2407 Sattley, LLC, Cherish, LLC, Hot Endeavor, LLC, and Keep Safe, LLC* with Proposed Order with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of 2704 SATTLEY LLC, CHERISH LLC, HOT ENDEAVOR LLC, KEEP SAFE LLC (Attachments: # [1](#) Exhibit A)(SCHWARTZ, SAMUEL) (Entered: 06/03/2013) |
| 06/03/2013 | [1041](#)<br>(12 pgs) | Notice of Hearing *on Motion for Final Decree for 2407 Sattley, LLC, Cherish, LLC, Hot Endeavor, LLC, and Keep Safe, LLC* Hearing Date: 7/2/2013 Hearing Time: 9:00 a.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of 2704 SATTLEY LLC, CHERISH LLC, HOT ENDEAVOR LLC, KEEP SAFE LLC (Related document(s)1040 Final Decree filed by Jnt Admin Debtor 2704 SATTLEY LLC, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor CHERISH LLC, Jnt Admin Debtor KEEP SAFE LLC) (SCHWARTZ, SAMUEL) (Entered: 06/03/2013) |
| 06/04/2013 | 1042 | Hearing Scheduled/Rescheduled. Hearing scheduled 7/2/2013 at 09:00 AM at BAM-Courtroom 3, Foley Federal Bldg. (Related document(s)1040 Final Decree filed by Jnt Admin Debtor 2704 SATTLEY LLC, Jnt Admin Debtor HOT ENDEAVOR LLC, Jnt Admin Debtor CHERISH LLC, Jnt Admin Debtor KEEP SAFE LLC) (mme) (Entered: 06/04/2013) |
| 07/03/2013 | [1043](#)<br>(4 pgs) | Order Granting Final Decree Closing the Debtors Chapter 11 Cases Pursuant to 11 U.S.C. Section 350, |

| | | |
|---|---|---|
| | | Rule 3022 of the Federal Rules of Bankruptcy Procedure and Rule 3022 of the Local Rules of Bankruptcy Practice of The United States Bankruptcy Court for the District of Nevada (Related document(s) <u>1040</u>) (mrb) (Entered: 07/03/2013) |
| 07/11/2013 | <u>1044</u> (1 pg) | Order Reassigning Case to Bankruptcy Judge BRUCE T. BEESLEY. (vaf) (Entered: 07/11/2013) |
| 07/13/2013 | <u>1045</u> (6 pgs) | BNC Certificate of Mailing. (Related document(s) <u>1044</u> Order Reassigning Case) No. of Notices: 39. Notice Date 07/13/2013. (Admin.) (Entered: 07/13/2013) |
| 12/20/2013 | <u>1046</u> (21 pgs  2 docs) | Application - *MOTION FOR THE ENTRY OF THE DISCHARGE OF DEBTORS MELANI SCHULTE AND WILLIAM R. SCHULTE PURSUANT TO 11 U.S.C. § 1141(d)* with Proposed Order with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: # <u>1</u> Exhibit A)(LINDSEY, BRYAN) (Entered: 12/20/2013) |
| 12/20/2013 | <u>1047</u> (11 pgs) | Notice of Hearing Hearing Date: 2/18/2014 Hearing Time: 1:30 p.m. with Certificate of Service Filed by BRYAN A. LINDSEY on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)<u>1046</u> Miscellaneous Application filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (LINDSEY, BRYAN) (Entered: 12/20/2013) |
| 12/23/2013 | 1048 | Hearing Scheduled/Rescheduled. Hearing scheduled 2/18/2014 at 01:30 PM at BTB LV-Courtroom 4, Foley Federal Bldg. (Related document(s)<u>1046</u> Miscellaneous Application filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE) (wml) (Entered: 12/23/2013) |
| 01/07/2014 | <u>1049</u> (3 pgs) | Debtor s Certificate of Compliance with Conditions Related to Entry of Chapter 11 Individual Discharge Together with Notice Thereon. Chapter 11 Individual Discharge due 02/21/2014. Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE (SCHWARTZ, SAMUEL) (Entered: 01/07/2014) |
| 01/10/2014 | | |

Exhibit A

| | | |
|---|---|---|
| | **1050**<br>(3 pgs) | Joint Debtor s Certificate of Compliance with Conditions Related to Entry of Chapter 11 Individual Discharge Together with Notice Thereon. Chapter 11 Individual Discharge due 02/24/2014. Filed by SAMUEL A. SCHWARTZ on behalf of WILLIAM R. SCHULTE (SCHWARTZ, SAMUEL) (Entered: 01/10/2014) |
| 01/10/2014 | **1051**<br>(13 pgs) | Certificate of Service with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)1049 Debtor s Certificate of Compliance with Conditions Related to Entry of Chapter 11 Individual Discharge Together with Notice Thereon filed by Debtor MELANI SCHULTE, 1050 Debtor s Certificate of Compliance with Conditions Related to Entry of Chapter 11 Individual Discharge Together with Notice Thereon filed by Joint Debtor WILLIAM R. SCHULTE) (SCHWARTZ, SAMUEL) (Entered: 01/10/2014) |
| 02/14/2014 | **1052**<br>(4 pgs) | *Objection to Motion for the Entry of Discharge* with Certificate of Service Filed by OLEN-KEITH S. GUIAB on behalf of Ocwen Loan Servicing, LLC (Related document(s)1046 Miscellaneous Application filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (GUIAB, OLEN-KEITH) (Entered: 02/14/2014) |
| 02/17/2014 | **1053**<br>(4 pgs) | *Reply to Objection to Motion for the Entry of Discharge* with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)1052 Objection filed by Creditor Ocwen Loan Servicing, LLC.) (SCHWARTZ, SAMUEL) (Entered: 02/17/2014) |
| 02/18/2014 | 1054 | **Minute Entry** Re: hearing on 2/18/2014 1:30 PM. Continued. (related document(s): 1046 Miscellaneous Application filed by MELANI SCHULTE, WILLIAM R. SCHULTE) Appearances : ROCK K. JUNG, SAMUEL A. SCHWARTZ, CINDY LEE STOCK (Hearing scheduled 05/13/2014 at 01:30 PM at BTB LV-Courtroom 4, Foley Federal Bldg. (anm ) (Entered: 02/19/2014) |
| 03/04/2014 | | |

| | 1055<br>(3 pgs) | Stipulation By MELANI SCHULTE, WILLIAM R. SCHULTE and Between Fidelity Bank *Regarding Property Located at 5524 Rock Creek Lane, Las Vegas, Nevada* Filed by SAMUEL A. SCHWARTZ on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (SCHWARTZ, SAMUEL) (Entered: 03/04/2014) |
|---|---|---|
| 03/05/2014 | 1056<br>(7 pgs) | Order Approving Stipulation Regarding Treatment Of Claim Of Fidelity Bank For Property Located At 5524 Rock Creek Lane, Las Vegas, Nevada (Related document(s)1055 Stipulation filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (mrb) (Entered: 03/05/2014) |
| 03/18/2014 | 1057<br>(3 pgs) | Re uest for Special Notice with Certificate of Service Filed by KRISTA J. NIELSON on behalf of Green Tree Servicing, LLC... (NIELSON, KRISTA) (Entered: 03/18/2014) |
| 04/03/2014 | 1058<br>(13 pgs) | Re uest for Special Notice with Certificate of Service Filed by MICHAEL W. CHEN on behalf of OCWEN LOAN SERVICING, LLC, ITS ASSIGNEES AND/OR SUCCESSORS (CHEN, MICHAEL) (Entered: 04/03/2014) |
| 04/28/2014 | 1059<br>(3 pgs) | Re uest for Special Notice with Certificate of Service Filed by EDWARD G SCHLOSS on behalf of BAYVIEW LOAN SERVICING, LLC, as servicing agent for THE BANK OF NEW YORK MELLON (SCHLOSS, EDWARD) (Entered: 04/28/2014) |
| 04/28/2014 | 1060<br>(3 pgs  2 docs) | Assignment/Transfer of Claim filed by BAYVIEW LOAN SERVICING, LLC, as servicing agent for THE BANK OF NEW YORK MELLON Transferor: The Bank of New York Mellon et al (Claim No. 28) To The Bank of New York Mellon. Fee Amount $25 (SCHLOSS, EDWARD) (Entered: 04/28/2014) |
| 04/28/2014 | 1061 | Receipt of Filing Fee for Assignment/Transfer of Claim(09-29123-btb) [claims,tranf] ( 25.00). Receipt number 15091056, fee amount $ 25.00.(re: Doc#1060) (U.S. Treasury) (Entered: 04/28/2014) |
| 04/28/2014 | 1062<br>(3 pgs  2 docs) | Assignment/Transfer of Claim filed by BAYVIEW LOAN SERVICING, LLC, as servicing agent for THE BANK OF NEW YORK MELLON Transferor: |

Exhibit A

| | | The Bank of New York Mellon et al (Claim No. 30) To The Bank of New York Mellon. Fee Amount $25 (SCHLOSS, EDWARD) (Entered: 04/28/2014) |
|---|---|---|
| 04/28/2014 | 1063 | Receipt of Filing Fee for Assignment/Transfer of Claim(09-29123-btb) [claims,tranf] ( 25.00). Receipt number 15091070, fee amount $ 25.00.(re: Doc#1062) (U.S. Treasury) (Entered: 04/28/2014) |
| 04/28/2014 | 1064 (3 pgs  2 docs) | Assignment/Transfer of Claim filed by BAYVIEW LOAN SERVICING, LLC, as servicing agent for THE BANK OF NEW YORK MELLON Transferor: The Bank of New York Mellon et al (Claim No. 31) To The Bank of New York Mellon. Fee Amount $25 (SCHLOSS, EDWARD) (Entered: 04/28/2014) |
| 04/28/2014 | 1065 | Receipt of Filing Fee for Assignment/Transfer of Claim(09-29123-btb) [claims,tranf] ( 25.00). Receipt number 15091084, fee amount $ 25.00.(re: Doc#1064) (U.S. Treasury) (Entered: 04/28/2014) |
| 04/29/2014 | 1066 (3 pgs) | Opposition *(Secured Creditor's) To Debtors' Motion For Entry of Discharge* with Certificate of Service Filed by KRISTA J. NIELSON on behalf of GREEN TREE SERVICING, LLC... (Related document(s) 1046 Miscellaneous Application filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (NIELSON, KRISTA) (Entered: 04/29/2014) |
| 05/01/2014 | 1067 (5 pgs) | BNC Certificate of Mailing. (Related document(s) 1060 Assignment/Transfer of Claim filed by Creditor BAYVIEW LOAN SERVICING, LLC, AS SERVICING AGENT FOR THE BANK OF NEW YORK MELLON) No. of Notices: 1. Notice Date 05/01/2014. (Admin.) (Entered: 05/01/2014) |
| 05/01/2014 | 1068 (5 pgs) | BNC Certificate of Mailing. (Related document(s) 1062 Assignment/Transfer of Claim filed by Creditor BAYVIEW LOAN SERVICING, LLC, AS SERVICING AGENT FOR THE BANK OF NEW YORK MELLON) No. of Notices: 1. Notice Date 05/01/2014. (Admin.) (Entered: 05/01/2014) |
| 05/01/2014 | 1069 (5 pgs) | BNC Certificate of Mailing. (Related document(s) 1064 Assignment/Transfer of Claim filed by Creditor BAYVIEW LOAN SERVICING, LLC, AS SERVICING AGENT FOR THE BANK OF NEW |

Exhibit A

| | | |
|---|---|---|
| | | YORK MELLON) No. of Notices: 1. Notice Date 05/01/2014. (Admin.) (Entered: 05/01/2014) |
| 05/12/2014 | 1070 (19 pgs  3 docs) | Motion to Withdraw as Attorney of Record with Proposed Order with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: # 1 Exhibit A # 2 Exhibit B)(SCHWARTZ, SAMUEL) (Entered: 05/12/2014) |
| 05/12/2014 | 1071 (11 pgs) | Notice of Hearing Hearing Date: 7/8/2014 Hearing Time: 1:30 p.m. with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)1070 Motion to Withdraw as Attorney of Record filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor SABRECO INC.) (SCHWARTZ, SAMUEL) (Entered: 05/12/2014) |
| 05/13/2014 | 1072 | Hearing Scheduled/Rescheduled. Hearing scheduled 7/8/2014 at 01:30 PM at BTB LV-Courtroom 4, Foley Federal Bldg. (Related document(s)1070 Motion to Withdraw as Attorney of Record filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor SABRECO INC.) (mrb) (Entered: 05/13/2014) |
| 05/13/2014 | 1073 | **Minute Entry** Re: hearing on 5/13/2014 1:30 PM. Continued. (related document(s): 1046 Miscellaneous Application filed by MELANI SCHULTE, WILLIAM R. SCHULTE) Appearances : BRYAN A. LINDSEY, PHILLIP A. SILVESTRI,JORY GARABEDIAN(Hearing scheduled 07/08/2014 at 01:30 PM at BTB LV-Courtroom 4, Foley Federal Bldg. (dls ) (Entered: 05/14/2014) |
| 05/27/2014 | 1074 (11 pgs) | Errata *to Motion to Withdraw as Counsel for the Debtors* with Certificate of Service Filed by SAMUEL A. SCHWARTZ on behalf of SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)1070 Motion to Withdraw as Attorney of Record filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor SABRECO INC.) (SCHWARTZ, SAMUEL) (Entered: 05/27/2014) |
| | | |

Exhibit A

| 06/09/2014 | [1075](#) (3 pgs  2 docs) | Assignment/Transfer of Claim filed by FEDERAL NATIONAL MORTGAGE ASSOCIATION Transfer Agreement 3001 (e) 2 Transferor: CitiMortgage Inc. (Claim No. 48) To Federal National Mortgage Association. Fee Amount $25 (GOLDBERG, ANDREW) (Entered: 06/09/2014) |
| 06/09/2014 | [1076](#) (3 pgs  2 docs) | Assignment/Transfer of Claim filed by FEDERAL NATIONAL MORTGAGE ASSOCIATION Transfer Agreement 3001 (e) 2 Transferor: CitiMortgage, Inc. (Claim No. 58) To Federal National Mortgage Association. Fee Amount $25 (GOLDBERG, ANDREW) (Entered: 06/09/2014) |
| 06/09/2014 | [1077](#) (3 pgs  2 docs) | Assignment/Transfer of Claim filed by FEDERAL NATIONAL MORTGAGE ASSOCIATION Transfer Agreement 3001 (e) 2 Transferor: CitiMortgage Inc. (Claim No. 39) To Federal National Mortgage Association. Fee Amount $25 (GOLDBERG, ANDREW) (Entered: 06/09/2014) |
| 06/09/2014 | [1078](#) (3 pgs  2 docs) | Assignment/Transfer of Claim filed by FEDERAL NATIONAL MORTGAGE ASSOCIATION Transfer Agreement 3001 (e) 2 Transferor: CitiMortgage Inc. (Claim No. 40) To Federal National Mortgage Association. Fee Amount $25 (GOLDBERG, ANDREW) (Entered: 06/09/2014) |
| 06/09/2014 | [1079](#) (3 pgs  2 docs) | Assignment/Transfer of Claim filed by FEDERAL NATIONAL MORTGAGE ASSOCIATION Transfer Agreement 3001 (e) 2 Transferor: CitiMortgage Inc. (Claim No. 42) To Federal National Mortgage Association. Fee Amount $25 (GOLDBERG, ANDREW) (Entered: 06/09/2014) |
| 06/09/2014 | [1080](#) (3 pgs  2 docs) | Assignment/Transfer of Claim filed by FEDERAL NATIONAL MORTGAGE ASSOCIATION Transfer Agreement 3001 (e) 2 Transferor: CitiMortgage Inc. (Claim No. 41) To Federal National Mortgage Association. Fee Amount $25 (GOLDBERG, ANDREW) (Entered: 06/09/2014) |
| 06/09/2014 | [1081](#) (3 pgs  2 docs) | Assignment/Transfer of Claim filed by FEDERAL NATIONAL MORTGAGE ASSOCIATION Transfer Agreement 3001 (e) 2 Transferor: CitiMortgage Inc. (Claim No. 37) To Federal National Mortgage Association. Fee Amount $25 (GOLDBERG, ANDREW) (Entered: 06/09/2014) |

Exhibit A

| | | |
|---|---|---|
| 06/09/2014 | 1082 | Receipt of Filing Fee for Assignment/Transfer of Claim(09-29123-btb) [claims,tranf] ( 25.00). Receipt number 15209985, fee amount $ 25.00.(re: Doc#1075) (U.S. Treasury) (Entered: 06/09/2014) |
| 06/09/2014 | 1083 | Receipt of Filing Fee for Assignment/Transfer of Claim(09-29123-btb) [claims,tranf] ( 25.00). Receipt number 15209985, fee amount $ 25.00.(re: Doc#1076) (U.S. Treasury) (Entered: 06/09/2014) |
| 06/09/2014 | 1084 | Receipt of Filing Fee for Assignment/Transfer of Claim(09-29123-btb) [claims,tranf] ( 25.00). Receipt number 15209985, fee amount $ 25.00.(re: Doc#1077) (U.S. Treasury) (Entered: 06/09/2014) |
| 06/09/2014 | 1085 | Receipt of Filing Fee for Assignment/Transfer of Claim(09-29123-btb) [claims,tranf] ( 25.00). Receipt number 15209985, fee amount $ 25.00.(re: Doc#1078) (U.S. Treasury) (Entered: 06/09/2014) |
| 06/09/2014 | 1086 | Receipt of Filing Fee for Assignment/Transfer of Claim(09-29123-btb) [claims,tranf] ( 25.00). Receipt number 15209985, fee amount $ 25.00.(re: Doc#1079) (U.S. Treasury) (Entered: 06/09/2014) |
| 06/09/2014 | 1087 | Receipt of Filing Fee for Assignment/Transfer of Claim(09-29123-btb) [claims,tranf] ( 25.00). Receipt number 15209985, fee amount $ 25.00.(re: Doc#1080) (U.S. Treasury) (Entered: 06/09/2014) |
| 06/09/2014 | 1088 | Receipt of Filing Fee for Assignment/Transfer of Claim(09-29123-btb) [claims,tranf] ( 25.00). Receipt number 15209985, fee amount $ 25.00.(re: Doc#1081) (U.S. Treasury) (Entered: 06/09/2014) |
| 06/12/2014 | 1089 (5 pgs) | BNC Certificate of Mailing. (Related document(s) 1075 Assignment/Transfer of Claim filed by Debtor FEDERAL NATIONAL MORTGAGE ASSOCIATION) No. of Notices: 1. Notice Date 06/12/2014. (Admin.) (Entered: 06/12/2014) |
| 06/12/2014 | 1090 (5 pgs) | BNC Certificate of Mailing. (Related document(s) 1076 Assignment/Transfer of Claim filed by Debtor FEDERAL NATIONAL MORTGAGE ASSOCIATION) No. of Notices: 1. Notice Date 06/12/2014. (Admin.) (Entered: 06/12/2014) |
| 06/12/2014 | | |

Exhibit A

| | | |
|---|---|---|
| | [1091](#)<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s) [1077](#) Assignment/Transfer of Claim filed by Debtor FEDERAL NATIONAL MORTGAGE ASSOCIATION) No. of Notices: 1. Notice Date 06/12/2014. (Admin.) (Entered: 06/12/2014) |
| 06/12/2014 | [1092](#)<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s) [1078](#) Assignment/Transfer of Claim filed by Debtor FEDERAL NATIONAL MORTGAGE ASSOCIATION) No. of Notices: 1. Notice Date 06/12/2014. (Admin.) (Entered: 06/12/2014) |
| 06/12/2014 | [1093](#)<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s) [1079](#) Assignment/Transfer of Claim filed by Debtor FEDERAL NATIONAL MORTGAGE ASSOCIATION) No. of Notices: 1. Notice Date 06/12/2014. (Admin.) (Entered: 06/12/2014) |
| 06/12/2014 | [1094](#)<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s) [1080](#) Assignment/Transfer of Claim filed by Debtor FEDERAL NATIONAL MORTGAGE ASSOCIATION) No. of Notices: 1. Notice Date 06/12/2014. (Admin.) (Entered: 06/12/2014) |
| 06/12/2014 | [1095](#)<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s) [1081](#) Assignment/Transfer of Claim filed by Debtor FEDERAL NATIONAL MORTGAGE ASSOCIATION) No. of Notices: 1. Notice Date 06/12/2014. (Admin.) (Entered: 06/12/2014) |
| 07/02/2014 | [1096](#)<br>(4 pgs) | Re uest for Special Notice with Certificate of Service Filed by GREGORY L. WILDE on behalf of JPMorgan Chase Bank, National Association (WILDE, GREGORY) (Entered: 07/02/2014) |
| 07/08/2014 | 1097 | **Minute Entry** Re: hearing on 7/8/2014 1:30 PM. Continued. (related document(s): [1070](#) Motion to Withdraw as Attorney of Record filed by SABRECO INC., MELANI SCHULTE., WILLIAM R. SCHULTE) Appearances : EMELIA L ALLEN, KRISTA J. NIELSON, CINDY LEE STOCK (Hearing scheduled 08/19/2014 at 01:30 PM at BTB LV-Courtroom 4, Foley Federal Bldg. (anm ) (Entered: 07/08/2014) |
| 07/08/2014 | 1098 | **Minute Entry** Re: hearing on 7/8/2014 1:30 PM. Continued. (related document(s): [1046](#) Miscellaneous Application filed by MELANI |

Exhibit A

| | | SCHULTE, WILLIAM R. SCHULTE) Appearances : EMELIA L ALLEN, KRISTA J. NIELSON, CINDY LEE STOCK (Hearing scheduled 08/19/2014 at 01:30 PM at BTB LV-Courtroom 4, Foley Federal Bldg. (anm ) (Entered: 07/08/2014) |
|---|---|---|
| 08/21/2014 | 1099 (3 pgs) | Order Granting Motion To Withdraw As Attorney of Record (Related document(s) 1070) BRYAN A. LINDSEY and SAMUEL A. SCHWARTZ terminated from the case. (arv) (Entered: 08/21/2014) |
| 09/08/2014 | 1100 (21 pgs) | Application to Employ Nedda Ghandi, Es . as Attorney with Proposed Order Filed by NEDDA GHANDI on behalf of SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE (GHANDI, NEDDA) (Entered: 09/08/2014) |
| 09/08/2014 | 1101 (10 pgs) | Certificate of Service Filed by NEDDA GHANDI on behalf of SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)1100 Application to Employ filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor SABRECO INC.) (GHANDI, NEDDA) (Entered: 09/08/2014) |
| 09/08/2014 | 1102 (2 pgs) | Notice of Hearing *For Application to Employ Attorney Under General Retainer* Hearing Date: 10/14/2014 Hearing Time: 1:30 PM with Certificate of Service Filed by NEDDA GHANDI on behalf of SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)1100 Application to Employ filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor SABRECO INC.) (GHANDI, NEDDA). Modified on 9/9/2014 to remove relationship to #1101 (Youngblood, CL). (Entered: 09/08/2014) |
| 09/09/2014 | 1103 | Hearing Scheduled/Rescheduled. Hearing scheduled 10/14/2014 at 01:30 PM at BTB LV-Courtroom 4, Foley Federal Bldg. (Related document(s)1100 Application to Employ filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor SABRECO INC.) (mrb) (Entered: 09/09/2014) |

Exhibit A

| 10/21/2014 | 1104<br>(3 pgs) | Order Granting Application to Employ (Related document(s) 1100) (mrb) (Entered: 10/21/2014) |
|---|---|---|
| 11/26/2014 | 1105<br>(2 pgs) | Motion to Withdraw as Attorney of Record Filed by DANIEL L. MCGOOKEY on behalf of HOT ENDEAVOR LLC, SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE (MCGOOKEY, DANIEL) (Entered: 11/26/2014) |
| 01/21/2015 | 1106<br>(10 pgs) | Notice Re: Breach of Condition with Certificate of Service Filed by GREGORY L. WILDE on behalf of BAYVIEW LOAN SERVICING, LLC (Related document(s)842 Order on Motion to Value Collateral) (WILDE, GREGORY) (Entered: 01/21/2015) |
| 01/27/2015 | 1107<br>(3 pgs  2 docs) | Assignment/Transfer of Claim filed by OCWEN LOAN SERVICING, LLC Transfer Agreement 3001 (e) 2 Transferor: BAC Home Loans Servicing, LP (Claim No. 23) To Ocwen Loan Servicing, LLC. Fee Amount $25 (STIBOR, RYAN) (Entered: 01/27/2015) |
| 01/29/2015 | 1108 | Receipt of Filing Fee for Assignment/Transfer of Claim(09-29123-btb) [claims,tranf] ( 25.00). Receipt number 15777634, fee amount $ 25.00.(re: Doc#1107) (U.S. Treasury) (Entered: 01/29/2015) |
| 01/30/2015 | 1109<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s) 1107 Assignment/Transfer of Claim filed by Creditor OCWEN LOAN SERVICING, LLC) No. of Notices: 1. Notice Date 01/30/2015. (Admin.) (Entered: 01/30/2015) |
| 02/05/2015 | 1110<br>(14 pgs  4 docs) | Notice *of Termination of Automatic Stay [Subject Property: 1194 Stormy Valley Road, Las Vegas, NV 89123]* with Certificate of Service Filed by ACE C VAN PATTEN on behalf of FEDERAL NATIONAL MORTGAGE ASSOCIATION (Related document(s)928 Stipulated/Agreed Order) (Attachments: # 1 Exhibit A Order on Stipulated Order Regarding Treatment of Creditors Claim Pursuant to Chapter 11 Plan # 2 Exhibit B Default Notice # 3 Proof of Service) (VAN PATTEN, ACE) (Entered: 02/05/2015) |
| 02/05/2015 | 1111<br>(13 pgs  4 docs) | Notice *of Termination of Automatic Stay [Subject Property: 1624 Desert Canyon Court, Las Vegas,* |

Exhibit A

| | | |
|---|---|---|
| | | *Nevada 89128]* with Certificate of Service Filed by ACE C VAN PATTEN on behalf of FEDERAL NATIONAL MORTGAGE ASSOCIATION (Related document(s)923 Stipulated/Agreed Order) (Attachments: # 1 Exhibit A Order on Stipulated Order Regarding Treatment of Creditors Claim Pursuant to Chapter 11 Plan # 2 Exhibit B Default Notice # 3 Proof of Service) (VAN PATTEN, ACE) (Entered: 02/05/2015) |
| 02/05/2015 | 1112 (13 pgs  4 docs) | Notice *of Termination of Automatic Stay [Subject Property: 2525 Via Di Autostrada, Henderson, Nevada 89074]* with Certificate of Service Filed by ACE C VAN PATTEN on behalf of FEDERAL NATIONAL MORTGAGE ASSOCIATION (Related document(s)904 Stipulated/Agreed Order) (Attachments: # 1 Exhibit A Order On Stipulated Order Regarding Treatment of Creditors Claim Pursuant to Chapter 11 Plan # 2 Exhibit B Default Notice # 3 Proof of Service) (VAN PATTEN, ACE) (Entered: 02/05/2015) |
| 02/05/2015 | 1113 (13 pgs  4 docs) | Notice *of Termination of Automatic Stay [Subject Property: 2861 Marathon Drive, Henderson, Nevada 89014]* with Certificate of Service Filed by ACE C VAN PATTEN on behalf of FEDERAL NATIONAL MORTGAGE ASSOCIATION (Related document(s)924 Stipulated/Agreed Order) (Attachments: # 1 Exhibit A Notice of Termination of Automatic Stay [Subject Property:2861 Marathon Drive, Henderson, Nevada 89014] # 2 Exhibit B Default Notice # 3 Proof of Service) (VAN PATTEN, ACE) (Entered: 02/05/2015) |
| 02/05/2015 | 1114 (13 pgs  4 docs) | Notice *of Termination of Automatic Stay [Subject Property: 4521 W. La Madre Way, North Las Vegas, Nevada 89031]* with Certificate of Service Filed by ACE C VAN PATTEN on behalf of FEDERAL NATIONAL MORTGAGE ASSOCIATION (Related document(s)926 Stipulated/Agreed Order) (Attachments: # 1 Exhibit A Order on Stipulated Order Regarding Treatment of Creditors Claim Pursuant to Chapter 11 Plan # 2 Exhibit B Default Notice # 3 Proof of Service) (VAN PATTEN, ACE) (Entered: 02/05/2015) |
| 02/17/2015 | 1115 (1 pg) | Order Reassigning Case to Bankruptcy Judge MIKE K. NAKAGAWA. (vaf) (Entered: 02/17/2015) |

Exhibit A

| | | |
|---|---|---|
| 02/19/2015 | [1116](#)<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s) [1115](#) Order Reassigning Case) No. of Notices: 44. Notice Date 02/19/2015. (Admin.) (Entered: 02/19/2015) |
| 03/25/2015 | [1117](#)<br>(4 pgs) | Re uest for Special Notice with Certificate of Service Filed by RYAN D. STIBOR on behalf of OCWEN LOAN SERVICING, LLC (STIBOR, RYAN) (Entered: 03/25/2015) |
| 03/26/2015 | [1118](#)<br>(5 pgs) | Ex Parte Motion To Remove Name from E-Mail Service List *Ex Parte Motion to Remove Robert R. Kinas, Esq. and Snell & Wilmer L.L.P. from the CM/ECF Service List and the Master Mailing Matrix* with Proposed Order Filed by ROBERT R. KINAS on behalf of MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. (KINAS, ROBERT) (Entered: 03/26/2015) |
| 04/03/2015 | [1119](#)<br>(2 pgs  2 docs) | Assignment/Transfer of Claim filed by NATIONSTAR MORTGAGE, LLC. Transfer Agreement 3001 (e) 2 Transferor: Ocwen Loan Servicing, LLC (Claim No. 23) To Nationstar Mortgage, LLC. Fee Amount $25 (NATIONSTAR MORTGAGE, LLC (all)) (Entered: 04/03/2015) |
| 04/03/2015 | 1120 | Receipt of Filing Fee for Assignment/Transfer of Claim(09-29123-mkn) [claims,tranf] ( 25.00). Receipt number 15936804, fee amount $ 25.00.(re: Doc#[1119](#)) (U.S. Treasury) (Entered: 04/03/2015) |
| 04/03/2015 | [1121](#)<br>(11 pgs  2 docs) | Change of Address of Debtors with Certificate of Service Filed by NEDDA GHANDI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Attachments: # [1](#) Appendix Mailing Matrix) (GHANDI, NEDDA) (Entered: 04/03/2015) |
| 04/08/2015 | [1122](#)<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s) [1119](#) Assignment/Transfer of Claim filed by Creditor NATIONSTAR MORTGAGE, LLC.) No. of Notices: 1. Notice Date 04/08/2015. (Admin.) (Entered: 04/08/2015) |
| 04/17/2015 | [1123](#)<br>(5 pgs) | Amended Ex Parte Motion To Remove Name from E-Mail Service List *Amended Ex Parte Motion to Remove Robert R. Kinas, Esq. and Snell & Wilmer L.L.P. from the CM/ECF Service List* Filed by ROBERT R. KINAS on behalf of MORTGAGE |

Exhibit A

| | | |
|---|---|---|
| | | ELECTRONIC REGISTRATION SYSTEMS, INC. (Related document(s)1118 Motion to Remove Name from E-Mail Service List filed by Creditor MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.)(KINAS, ROBERT) (Entered: 04/17/2015) |
| 04/20/2015 | 1124 (2 pgs) | Order Granting Order to Remove Name from E-Mail Service List . (Related documents(s) 1123) (mah) (Entered: 04/20/2015) |
| 04/20/2015 | 1125 (5 pgs) | Notice of Entry of Order Filed By ROBERT R. KINAS on behalf of MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. (Related document(s)1124 Order on Motion to Remove Name from E-Mail Service List) (KINAS, ROBERT) (Entered: 04/20/2015) |
| 04/20/2015 | 1126 (26 pgs) | Certificate of Service Filed by ROBERT R. KINAS on behalf of MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. (Related document(s)1118 Motion to Remove Name from E-Mail Service List filed by Creditor MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., 1123 Motion to Remove Name from E-Mail Service List filed by Creditor MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., 1125 Notice of Entry of Order filed by Creditor MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.) (KINAS, ROBERT) (Entered: 04/20/2015) |
| 04/23/2015 | 1127 (6 pgs) | Re uest for Special Notice with Certificate of Service Filed by MICHAEL W. CHEN on behalf of NATIONSTAR MORTGAGE LLC (CHEN, MICHAEL) (Entered: 04/23/2015) |
| 05/15/2015 | 1128 (5 pgs) | Re uest for Special Notice with Certificate of Service Filed by MICHAEL W. CHEN on behalf of OCWEN LOAN SERVICING, LLC (CHEN, MICHAEL) (Entered: 05/15/2015) |
| 05/15/2015 | 1129 (10 pgs) | Amended Notice Re: Breach of Condition *and Failure to Comply with Terms of the Adequate Protection Order Re: Docket #1106* with Certificate of Service Filed by GREGORY L. WILDE on behalf of BAYVIEW LOAN SERVICING, LLC (WILDE, GREGORY) (Entered: 05/15/2015) |
| | | |

Exhibit A

| 06/03/2015 | [1130](#)<br>(15 pgs) | Affidavit Of: Jac ueline Cargill *for Non-Compliance of Breach and Failure to Comply with Terms of the Adequate Protection Order* Filed by GREGORY L. WILDE on behalf of BAYVIEW LOAN SERVICING, LLC, AS SERVICING AGENT FOR THE BANK OF NEW YORK MELLON (Related document(s)[1129](#) Breach of Condition filed by Creditor BAYVIEW LOAN SERVICING, LLC) (WILDE, GREGORY) (Entered: 06/03/2015) |
| --- | --- | --- |
| 06/09/2015 | [1131](#)<br>(1 pg) | Change of Address of Attorney *Ace Van Patten* Filed by ACE C VAN PATTEN on behalf of CitiMortgage, Inc. (VAN PATTEN, ACE) (Entered: 06/09/2015) |
| 06/09/2015 | [1132](#)<br>(1 pg) | Change of Address of Attorney *Eddie R. Jimenez* Filed by EDDIE R. JIMENEZ on behalf of FEDERAL NATIONAL MORTGAGE ASSOCIATION (JIMENEZ, EDDIE) (Entered: 06/09/2015) |
| 06/17/2015 | [1133](#)<br>(10 pgs) | Amended Notice Re: Breach of Condition *(Second) and Failure to Comply with Terms of the Adequate Protection Order* with Certificate of Service Filed by GREGORY L. WILDE on behalf of BAYVIEW LOAN SERVICING, LLC, AS SERVICING AGENT FOR THE BANK OF NEW YORK MELLON (Related document(s)[842](#) Order on Motion to Value Collateral) (WILDE, GREGORY) (Entered: 06/17/2015) |
| 07/21/2015 | [1134](#)<br>(12 pgs) | Affidavit Of: MA  INE LLEWELLYN and MELVIN ELIZER Filed by Melvin A. Elizer, Maxine Llewellyn (Related document(s)[213](#) Order) (wml) (Entered: 07/22/2015) |
| 09/03/2015 | [1135](#)<br>(3 pgs  2 docs) | Assignment/Transfer of Claim filed by THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK Transfer Agreement 3001 (e) 4 Transferor: Litton Loan Servicing, L.P. (Claim No. 60) To THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW Y. Fee Amount $25 (SHELLPOINT MORTGAGE SERVICING (mm)) (Entered: 09/03/2015) |
| 09/03/2015 | 1136 | Receipt of Filing Fee for Assignment/Transfer of Claim(09-29123-mkn) [claims,tranf] ( 25.00). |

Exhibit A

| | | |
|---|---|---|
| | | Receipt number 16294123, fee amount $ 25.00.(re: Doc#1135) (U.S. Treasury) (Entered: 09/03/2015) |
| 09/03/2015 | 1137 (3 pgs 2 docs) | Assignment/Transfer of Claim filed by THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK Transfer Agreement 3001 (e) 4 Transferor: Litton Loan Servicing, LP (Claim No. 51) To THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW Y. Fee Amount $25 (SHELLPOINT MORTGAGE SERVICING (mm)) (Entered: 09/03/2015) |
| 09/03/2015 | 1138 | Receipt of Filing Fee for Assignment/Transfer of Claim(09-29123-mkn) [claims,tranf] ( 25.00). Receipt number 16294132, fee amount $ 25.00.(re: Doc#1137) (U.S. Treasury) (Entered: 09/03/2015) |
| 09/04/2015 | 1139 (17 pgs) | Affidavit Of: Kevin Escalante *of Non-Compliance of Breach and Failure to Comply with Terms of the Adequate Protection Order* with Certificate of Service Filed by GREGORY L. WILDE on behalf of BAYVIEW LOAN SERVICING, LLC, AS SERVICING AGENT FOR THE BANK OF NEW YORK MELLON (Related document(s)842 Order on Motion to Value Collateral) (WILDE, GREGORY) (Entered: 09/04/2015) |
| 09/06/2015 | 1140 (5 pgs) | BNC Certificate of Mailing. (Related document(s) 1135 Assignment/Transfer of Claim filed by Creditor THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK) No. of Notices: 1. Notice Date 09/06/2015. (Admin.) (Entered: 09/06/2015) |
| 09/06/2015 | 1141 (5 pgs) | BNC Certificate of Mailing. (Related document(s) 1137 Assignment/Transfer of Claim filed by Creditor THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK) No. of Notices: 1. Notice Date 09/06/2015. (Admin.) (Entered: 09/06/2015) |
| 09/08/2015 | 1142 (3 pgs) | Ex Parte Order Terminating The Automatic Stay For Failure To Cure Pursuant To The Terms Of The Ade uate Protection Order (Related document(s)571 Motion to Value Collateral filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE.) (mrb) (Entered: 09/08/2015) |

Exhibit A

| | | |
|---|---|---|
| 09/14/2015 | <u>1143</u><br>(6 pgs) | Notice of Entry of Order *(Ex Parte) Terminating the Automatic Stay for Failure to Cure Pursuant to the Terms of the Adequate Protection Order* with Certificate of Service Filed by GREGORY L. WILDE on behalf of BAYVIEW LOAN SERVICING, LLC, AS SERVICING AGENT FOR THE BANK OF NEW YORK MELLON (Related document(s)<u>1142</u> Order) (WILDE, GREGORY) (Entered: 09/14/2015) |
| 09/21/2015 | <u>1144</u><br>(5 pgs  2 docs) | Re uest for Special Notice with Certificate of Service Filed by MICHAEL W. CHEN on behalf of LSF9 MASTER PARTICIPATION TRUST (Attachments: # <u>1</u> Certificate of Service) (CHEN, MICHAEL) (Entered: 09/21/2015) |
| 09/22/2015 | <u>1145</u><br>(6 pgs  3 docs) | Assignment/Transfer of Claim filed by U.S. BANK TRUST, N.A., AS TRUSTEE FOR LSF9 MASTER PARTICIPATION TRUST, ITS ASSIGNEES AND/OR SUCCESSORS Transfer Agreement 3001 (e) 1 Transferor: Bank of America, N.A. (Claim No. 72) To U.S. BANK TRUST, N.A.. Fee Amount $25 (Attachments: # <u>1</u> Certificate of Service)(CHEN, MICHAEL) (Entered: 09/22/2015) |
| 09/22/2015 | 1146 | Receipt of Filing Fee for Assignment/Transfer of Claim(09-29123-mkn) [claims,tranf] ( 25.00). Receipt number 16330776, fee amount $ 25.00.(re: Doc#<u>1145</u>) (U.S. Treasury) (Entered: 09/22/2015) |
| 09/25/2015 | <u>1147</u><br>(5 pgs) | BNC Certificate of Mailing. (Related document(s) <u>1145</u> Assignment/Transfer of Claim filed by Creditor U.S. BANK TRUST, N.A., AS TRUSTEE FOR LSF9 MASTER PARTICIPATION TRUST, ITS ASSIGNEES AND/OR SUCCESSORS) No. of Notices: 1. Notice Date 09/25/2015. (Admin.) (Entered: 09/25/2015) |
| 10/22/2015 | <u>1148</u><br>(15 pgs) | Application *for the Entry of Dischare* with Proposed Order Filed by NEDDA GHANDI on behalf of SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE (GHANDI, NEDDA) (Entered: 10/22/2015) |
| 10/22/2015 | <u>1149</u><br>(11 pgs) | Notice of Hearing *re: Motion for the Entry of the Discharge of Debtors* Hearing Date: 12/02/2015 Hearing Time: 9:30 a.m. with Certificate of Service Filed by NEDDA GHANDI on behalf of SABRECO |

Exhibit A

| | | |
|---|---|---|
| | | INC., MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)1148 Miscellaneous Application filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor SABRECO INC.) (GHANDI, NEDDA) (Entered: 10/22/2015) |
| 10/23/2015 | 1150 | Hearing Scheduled/Rescheduled. Hearing scheduled 12/2/2015 at 09:30 AM at MKN-Courtroom 2, Foley Federal Bldg. (Related document(s)1148 Miscellaneous Application filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor SABRECO INC.) (arv) (Entered: 10/23/2015) |
| 10/23/2015 | 1151 (1 pg) | Notice of Docketing Error (Related document(s) 1148 Miscellaneous Application filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor SABRECO INC., 1149 Notice of Hearing filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor SABRECO INC.) (arv) (Entered: 10/23/2015) |
| 11/03/2015 | 1152 (16 pgs) | Amended Application *for the Entry of the Discharge of Debtors* with Proposed Order Filed by NEDDA GHANDI on behalf of SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)1148 Miscellaneous Application filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor SABRECO INC.)(GHANDI, NEDDA) (Entered: 11/03/2015) |
| 11/03/2015 | 1153 (11 pgs  2 docs) | Notice of Hearing *re: Amended Motion for the Entry of the Discharge of Debtors* Hearing Date: 12/02/2015 Hearing Time: 9:30 a.m. with Certificate of Service Filed by NEDDA GHANDI on behalf of SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)1152 Miscellaneous Application filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor SABRECO INC.) (Attachments: # 1 Appendix Creditor Mailing Matrix) (GHANDI, NEDDA) (Entered: 11/03/2015) |
| 11/04/2015 | 1154 | Hearing Scheduled/Rescheduled. Hearing scheduled 12/2/2015 at 09:30 AM at MKN-Courtroom 2, Foley Federal Bldg. (Related document(s)1152 |

Exhibit A

| | | |
|---|---|---|
| | | Miscellaneous Application filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor SABRECO INC.) (ccc) (Entered: 11/04/2015) |
| 11/10/2015 | 1155 (2 pgs) | Notice of Appearance and Re uest for Notice Filed by BOB L. OLSON on behalf of WESTERN ALLIANCE BANK (OLSON, BOB) (Entered: 11/10/2015) |
| 11/10/2015 | 1156 (10 pgs) | Opposition *to Amended Motion for the Entry of the Discharge of Debtors Pursuant to 11 U.S.C. § 1141 (d)* Filed by BOB L. OLSON on behalf of WESTERN ALLIANCE BANK (Related document (s)1152 Miscellaneous Application filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor SABRECO INC.) (OLSON, BOB) (Entered: 11/10/2015) |
| 11/10/2015 | 1157 (85 pgs  3 docs) | Declaration Of: Michael Marcellette *in Support of (1) Opposition to Amended Motion for the Entry of the Discharge of Debtors Pursuant to 11 U.S.C. § 1141(d) and (2) Motion to Dismiss* Filed by BOB L. OLSON on behalf of WESTERN ALLIANCE BANK (Related document(s)1156 Opposition filed by Creditor WESTERN ALLIANCE BANK) (Attachments: # 1 Exhibit 1-2 # 2 Exhibit 3-4) (OLSON, BOB) (Entered: 11/10/2015) |
| 11/12/2015 | 1158 (20 pgs) | Certificate of Service Filed by BOB L. OLSON on behalf of WESTERN ALLIANCE BANK (Related document(s)1155 Notice of Appearance and Re uest for Notice filed by Creditor WESTERN ALLIANCE BANK, 1156 Opposition filed by Creditor WESTERN ALLIANCE BANK, 1157 Declaration filed by Creditor WESTERN ALLIANCE BANK) (OLSON, BOB) (Entered: 11/12/2015) |
| 11/12/2015 | 1159 (10 pgs) | Motion to Dismiss Case for Failure to Make Plan Payments *Motion to Dismiss Bankruptcy Pursuant to 11 U.S.C. § 1112* Filed by BOB L. OLSON on behalf of WESTERN ALLIANCE BANK (OLSON, BOB) (Entered: 11/12/2015) |
| 11/12/2015 | 1160 (8 pgs) | Ex Parte Motion for Order Shortening Time *Ex Parte Application for Order Shortening Time for Hearing on Motion to Dismiss Bankruptcy Pursuant to 11 U.S.C. § 1112* with Proposed Order Filed by |

Exhibit A

| | | |
|---|---|---|
| | | BOB L. OLSON on behalf of WESTERN ALLIANCE BANK (Related document(s)1159 Motion to Dismiss Case for Failure to Make Plan Payments filed by Creditor WESTERN ALLIANCE BANK)(OLSON, BOB) (Entered: 11/12/2015) |
| 11/12/2015 | 1161 (2 pgs) | Attorney Information Sheet *for Proposed Order Shortening Time* Filed by BOB L. OLSON on behalf of WESTERN ALLIANCE BANK (Related document(s)1160 Motion for Order Shortening Time filed by Creditor WESTERN ALLIANCE BANK) (OLSON, BOB) (Entered: 11/12/2015) |
| 11/13/2015 | 1162 (2 pgs) | Order Shortening Time (Related document(s) 1160). Hearing scheduled 12/2/2015 at 09:30 AM at MKN-Courtroom 2, Foley Federal Bldg. (Related document(s)1159 Motion to Dismiss Case for Failure to Make Plan Payments filed by Creditor WESTERN ALLIANCE BANK.) (mrb) (Entered: 11/13/2015) |
| 11/13/2015 | 1163 (5 pgs) | Notice of Entry of Order Filed by BOB L. OLSON on behalf of WESTERN ALLIANCE BANK (Related document(s)1162 Order on Motion for Order Shortening Time) (OLSON, BOB) (Entered: 11/13/2015) |
| 11/13/2015 | 1164 (38 pgs) | Certificate of Service Filed by BOB L. OLSON on behalf of WESTERN ALLIANCE BANK (Related document(s)1159 Motion to Dismiss Case for Failure to Make Plan Payments filed by Creditor WESTERN ALLIANCE BANK, 1160 Motion for Order Shortening Time filed by Creditor WESTERN ALLIANCE BANK, 1161 Attorney Information Sheet filed by Creditor WESTERN ALLIANCE BANK, 1163 Notice of Entry of Order filed by Creditor WESTERN ALLIANCE BANK) (OLSON, BOB) (Entered: 11/13/2015) |
| 11/19/2015 | 1165 (5 pgs) | Re uest for Special Notice with Certificate of Service Filed by DEAN R. PROBER on behalf of Seterus, Inc., et al, its assignees and/or successors in interest (PROBER, DEAN) (Entered: 11/19/2015) |
| 11/25/2015 | 1166 (11 pgs  2 docs) | Reply *to Opposition to Amended Motion for Entry of Discharge* Filed by NEDDA GHANDI on behalf of SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)1152 |

Exhibit A

|  |  |  |
|---|---|---|
|  |  | Miscellaneous Application filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor SABRECO INC..) (Attachments: # 1 Exhibit A) (GHANDI, NEDDA) (Entered: 11/25/2015) |
| 11/25/2015 | 1167 (17 pgs  3 docs) | Opposition *to Motion to Dismiss* Filed by NEDDA GHANDI on behalf of SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)1159 Motion to Dismiss Case for Failure to Make Plan Payments filed by Creditor WESTERN ALLIANCE BANK.) (Attachments: # 1 Exhibit A # 2 Exhibit B) (GHANDI, NEDDA) (Entered: 11/25/2015) |
| 11/30/2015 | 1168 (8 pgs  2 docs) | Certificate of Service Filed by NEDDA GHANDI on behalf of SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)1167 Opposition filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor SABRECO INC.) (Attachments: # 1 Appendix ECF Confirmation) (GHANDI, NEDDA) (Entered: 11/30/2015) |
| 11/30/2015 | 1169 (8 pgs  2 docs) | Certificate of Service Filed by NEDDA GHANDI on behalf of SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)1166 Reply filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor SABRECO INC.) (Attachments: # 1 Appendix ECF Confirmation) (GHANDI, NEDDA) (Entered: 11/30/2015) |
| 12/01/2015 | 1170 (6 pgs) | Reply *in Support of Motion to Dismiss Bankruptcy Pursuant to 11 U.S.C. § 1112* Filed by BOB L. OLSON on behalf of WESTERN ALLIANCE BANK (Related document(s)1159 Motion to Dismiss Case for Failure to Make Plan Payments filed by Creditor WESTERN ALLIANCE BANK, 1167 Opposition filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor SABRECO INC..) (OLSON, BOB) (Entered: 12/01/2015) |
| 12/01/2015 | 1171 (30 pgs) | Declaration Of: Michael Marcellette *in Support of Reply in Support of Motion to Dismiss Bankruptcy Pursuant to 11 USC § 1112* Filed by BOB L. OLSON on behalf of WESTERN ALLIANCE |

| | | |
|---|---|---|
| | | BANK (Related document(s)1170 Reply filed by Creditor WESTERN ALLIANCE BANK) (OLSON, BOB) (Entered: 12/01/2015) |
| 12/01/2015 | 1172 (4 pgs) | Supplemental Opposition Filed by NEDDA GHANDI on behalf of SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)1159 Motion to Dismiss Case for Failure to Make Plan Payments filed by Creditor WESTERN ALLIANCE BANK.) (GHANDI, NEDDA) (Entered: 12/01/2015) |
| 12/01/2015 | 1173 (8 pgs  2 docs) | Certificate of Service Filed by NEDDA GHANDI on behalf of SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)1172 Opposition filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor SABRECO INC.) (Attachments: # 1 Appendix Notice list) (GHANDI, NEDDA) (Entered: 12/01/2015) |
| 12/01/2015 | 1174 (2 pgs) | Declaration Of: MELANI SCHULTE *in Support of Debtor's Supplemental Brief* Filed by NEDDA GHANDI on behalf of SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)1172 Opposition filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor SABRECO INC.) (GHANDI, NEDDA) (Entered: 12/01/2015) |
| 12/02/2015 | 1175 | **Minute Entry** Re: hearing on 12/2/2015 9:30 AM. Continued. (related document(s): 1152 Miscellaneous Application filed by SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE) Appearances : NEDDA GHANDI, BOB L. OLSON (Hearing scheduled 12/10/2015 at 10:00 AM at MKN-Courtroom 2, Foley Federal Bldg. (brr ) (Entered: 12/02/2015) |
| 12/02/2015 | 1176 | **Minute Entry** Re: hearing on 12/2/2015 9:30 AM. Continued. (related document(s): 1159 Motion to Dismiss Case for Failure to Make Plan Payments filed by WESTERN ALLIANCE BANK) Appearances : NEDDA GHANDI, BOB L. OLSON (Hearing scheduled 12/10/2015 at 10:00 AM at MKN-Courtroom 2, Foley Federal Bldg. (brr ) (Entered: 12/02/2015) |

Exhibit A

| | | |
|---|---|---|
| 12/03/2015 | [1177](#)<br>(19 pgs) | Certificate of Service Filed by BOB L. OLSON on behalf of WESTERN ALLIANCE BANK (Related document(s)[1170](#) Reply filed by Creditor WESTERN ALLIANCE BANK, [1171](#) Declaration filed by Creditor WESTERN ALLIANCE BANK) (OLSON, BOB) (Entered: 12/03/2015) |
| 12/10/2015 | 1178 | **Minute Entry** Re: hearing on 12/10/2015 10:00 AM. Continued. (related document(s): [1152](#) Miscellaneous Application filed by SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE) Appearances : NEDDA GHANDI, BOB L. OLSON (Hearing scheduled 12/16/2015 at 09:30 AM at MKN-Courtroom 2, Foley Federal Bldg. (hlw ) (Entered: 12/10/2015) |
| 12/10/2015 | 1179 | **Minute Entry** Re: hearing on 12/10/2015 10:00 AM. Continued. (related document(s): [1159](#) Motion to Dismiss Case for Failure to Make Plan Payments filed by WESTERN ALLIANCE BANK) Appearances : NEDDA GHANDI, BOB L. OLSON (Hearing scheduled 12/16/2015 at 09:30 AM at MKN-Courtroom 2, Foley Federal Bldg. (hlw ) (Entered: 12/10/2015) |
| 12/15/2015 | [1180](#)<br>(3 pgs) | Stipulated Order Denying Motion to Dismiss Bankruptcy Pursuant To 11 U.S.C. Section 1112 (Related Doc # [1159](#)) (mrb) (Entered: 12/15/2015) |
| 12/15/2015 | [1181](#)<br>(3 pgs) | Stipulated Order Granting Amended Motion For Discharge Of Debtors Pursuant To 11 U.S.C. Section 1141(d) (Related document(s) [1152](#)) (mrb) (Entered: 12/15/2015) |
| 12/15/2015 | [1182](#)<br>(2 pgs) | Discharge of Individual Debtor in a Chapter 11 Case (mrb) (Entered: 12/15/2015) |
| 12/15/2015 | 1183 | **Minute Entry** Re: hearing on 12/16/2015 9:30 AM. Vacated Per Order Entered on Docket. Docket Number 1181(related document(s): [1152](#) Miscellaneous Application filed by SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE) (pal ) (Entered: 12/15/2015) |
| 12/15/2015 | 1184 | **Minute Entry** Re: hearing on 12/16/2015 9:30 AM. Vacated Per Order Entered on Docket. Docket Number 1180 (related document(s): [1159](#)) Motion to Dismiss Case for Failure to Make Plan Payments |

Exhibit A

| | | filed by WESTERN ALLIANCE BANK) (pal ) (Entered: 12/15/2015) |
|---|---|---|
| 12/16/2015 | 1185 (47 pgs 2 docs) | Motion for Relief from Stay Property: 10317 Neopolitan Place, Las Vegas, NV 89144 Fee Amount $176. with Proposed Order with Certificate of Service Filed by MICHAEL W. CHEN on behalf of NATIONSTAR MORTGAGE LLC, ITS ASSIGNEES AND/OR SUCCESSORS (Attachments: # 1 Exhibit)(CHEN, MICHAEL) (Entered: 12/16/2015) |
| 12/16/2015 | 1186 (9 pgs) | Notice of Hearing Hearing Date: 1/20/2016 Hearing Time: 9:30am with Certificate of Service Filed by MICHAEL W. CHEN on behalf of NATIONSTAR MORTGAGE LLC, ITS ASSIGNEES AND/OR SUCCESSORS (Related document(s)1185 Motion for Relief from Stay filed by Creditor NATIONSTAR MORTGAGE LLC, ITS ASSIGNEES AND/OR SUCCESSORS) (CHEN, MICHAEL) (Entered: 12/16/2015) |
| 12/16/2015 | 1187 | Receipt of Filing Fee for Motion for Relief from Stay(09-29123-mkn) [motion,mrlfsty] ( 176.00). Receipt number 16504174, fee amount $ 176.00.(re: Doc#1185) (U.S. Treasury) (Entered: 12/16/2015) |
| 12/17/2015 | 1188 | Hearing Scheduled/Rescheduled. Hearing scheduled 1/20/2016 at 09:30 AM at MKN-Courtroom 2, Foley Federal Bldg. (Related document(s)1185 Motion for Relief from Stay filed by Creditor NATIONSTAR MORTGAGE LLC, ITS ASSIGNEES AND/OR SUCCESSORS) (mrb) (Entered: 12/17/2015) |
| 12/17/2015 | 1189 (8 pgs) | BNC Certificate of Mailing (Related document(s) 1182 Discharge of Individual Debtor in a Chapter 11 Case) No. of Notices: 50. Notice Date 12/17/2015. (Admin.) (Entered: 12/17/2015) |
| 01/21/2016 | 1190 (7 pgs) | Certificate of Service of Proposed Order with Certificate of Service Filed by MICHAEL W. CHEN on behalf of NATIONSTAR MORTGAGE LLC (Related document(s)1185 Motion for Relief from Stay filed by Creditor NATIONSTAR MORTGAGE LLC, ITS ASSIGNEES AND/OR SUCCESSORS) (CHEN, MICHAEL) (Entered: 01/21/2016) |
| 01/21/2016 | | |

Exhibit A

| | 1191<br>(3 pgs) | Order Granting Motion For Relief From the Automatic Stay (Related document(s) 1185) (mrb) (Entered: 01/21/2016) |
|---|---|---|
| 01/22/2016 | 1192<br>(7 pgs) | Notice of Entry of Order Filed by MICHAEL W. CHEN on behalf of NATIONSTAR MORTGAGE LLC, ITS ASSIGNEES AND/OR SUCCESSORS (Related document(s)1191 Order on Motion For Relief From Stay) (CHEN, MICHAEL) (Entered: 01/22/2016) |
| 03/01/2016 | 1193<br>(3 pgs  2 docs) | Assignment/Transfer of Claim filed by MTGL Investors, L.P. Transfer Agreement 3001 (e) 4 Transferor: JP Morgan Chase Bank, National Association (Claim No. 5) To MTGL    Investors, L.P.. Fee Amount $25 (SHELLPOINT MORTGAGE SERVICING (mm)) (Entered: 03/01/2016) |
| 03/01/2016 | 1194 | Receipt of Filing Fee for Assignment/Transfer of Claim(09-29123-mkn) [claims,tranf] ( 25.00). Receipt number 16647167, fee amount $ 25.00.(re: Doc#1193) (U.S. Treasury) (Entered: 03/01/2016) |
| 03/04/2016 | 1195<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s) 1193 Assignment/Transfer of Claim filed by Creditor MTGL    INVESTORS, L.P.) No. of Notices: 1. Notice Date 03/04/2016. (Admin.) (Entered: 03/04/2016) |
| 06/10/2016 | 1196<br>(2 pgs) | Notice of Appearance and Re uest for Notice with Certificate of Service Filed by BRETT P. RYAN on behalf of Fifth Third Mortgage Company (RYAN, BRETT) (Entered: 06/10/2016) |
| 07/01/2016 | 1197<br>(9 pgs) | Motion to Withdraw as Attorney of Record with Proposed Order Filed by NEDDA GHANDI on behalf of SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE (GHANDI, NEDDA) (Entered: 07/01/2016) |
| 07/01/2016 | 1198<br>(11 pgs  2 docs) | Notice of Hearing Hearing Date: 08/10/2016 Hearing Time: 9:30 a.m. with Certificate of Service Filed by NEDDA GHANDI on behalf of SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)1197 Motion to Withdraw as Attorney of Record filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI |

Exhibit A

| | | SCHULTE, Jnt Admin Debtor SABRECO INC.) (Attachments: # 1 Appendix Creditor Matrix) (GHANDI, NEDDA) (Entered: 07/01/2016) |
|---|---|---|
| 07/05/2016 | 1199 | Hearing Scheduled/Rescheduled. Hearing scheduled 8/10/2016 at 09:30 AM at MKN-Courtroom 2, Foley Federal Bldg. (Related document(s)1197 Motion to Withdraw as Attorney of Record filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor SABRECO INC.) (mrb) (Entered: 07/05/2016) |
| 07/08/2016 | 1200 (2 pgs) | Notice of Appearance and Re uest for Notice Filed by BOB L. OLSON on behalf of IMAGE FINANCE LLC (OLSON, BOB) (Entered: 07/08/2016) |
| 07/08/2016 | 1201 (17 pgs) | Motion for Relief from Stay Property: 7873 Bridgefield Lane, Las Vegas, NV  1624 Desert Canyon Ct., Las Vegas, NV  1528 Splinter Rock Way, Las Vegas, NV *Motion for Order to Confirm that the Stay Does Not Apply or, in the Alternative, to Terminate Stay* Fee Amount $176. with Proposed Order Filed by BOB L. OLSON on behalf of IMAGE FINANCE LLC (OLSON, BOB) (Entered: 07/08/2016) |
| 07/08/2016 | 1202 | Receipt of Filing Fee for Motion for Relief from Stay(09-29123-mkn) [motion,mrlfsty] ( 176.00). Receipt number 16911968, fee amount $ 176.00.(re: Doc#1201) (U.S. Treasury) (Entered: 07/08/2016) |
| 07/08/2016 | 1203 (16 pgs) | Declaration Of: Michael Marcellette *in Support of Motion for Order to Confirm that the Stay Does Not Apply or, in the Alternative, to Terminate Stay* Filed by BOB L. OLSON on behalf of IMAGE FINANCE LLC (Related document(s)1201 Motion for Relief from Stay filed by Creditor IMAGE FINANCE LLC) (OLSON, BOB) (Entered: 07/08/2016) |
| 07/08/2016 | 1204 (2 pgs) | Notice of Hearing *on Motin for Order to Confirm that the Stay Does Not Apply or, in the Alternative, to Terminate Stay* Hearing Date: 08/17/2016 Hearing Time: 9:30 a.m. Filed by BOB L. OLSON on behalf of IMAGE FINANCE LLC (Related document(s) 1201 Motion for Relief from Stay filed by Creditor IMAGE FINANCE LLC) (OLSON, BOB) (Entered: 07/08/2016) |

Exhibit A

| 07/08/2016 | 1205 (11 pgs) | Declaration Of: H. Sean Dayani *in Support of Motion for Order to Confirm that the Stay Does Not Apply or, in the Alternative, to Terminate Stay* Filed by BOB L. OLSON on behalf of IMAGE FINANCE LLC (Related document(s)1201 Motion for Relief from Stay filed by Creditor IMAGE FINANCE LLC) (OLSON, BOB) (Entered: 07/08/2016) |
| 07/11/2016 | 1206 | Hearing Scheduled/Rescheduled. Hearing scheduled 8/17/2016 at 09:30 AM at MKN-Courtroom 2, Foley Federal Bldg. (Related document(s)1201 Motion for Relief from Stay filed by Creditor IMAGE FINANCE LLC) (ccc) (Entered: 07/11/2016) |
| 07/11/2016 | 1207 (46 pgs) | Certificate of Service Filed by BOB L. OLSON on behalf of IMAGE FINANCE LLC (Related document(s)1200 Notice of Appearance and Re uest for Notice filed by Creditor IMAGE FINANCE LLC, 1201 Motion for Relief from Stay filed by Creditor IMAGE FINANCE LLC, 1203 Declaration filed by Creditor IMAGE FINANCE LLC, 1204 Notice of Hearing filed by Creditor IMAGE FINANCE LLC, 1205 Declaration filed by Creditor IMAGE FINANCE LLC) (OLSON, BOB) (Entered: 07/11/2016) |
| 07/28/2016 | 1208 (46 pgs) | Motion for Relief from Stay Property: 5218 Misty Morning Drive, Las Vegas, NV 89118 Fee Amount $176. with Proposed Order with Certificate of Service Filed by BRETT P. RYAN on behalf of FIFTH THIRD MORTGAGE COMPANY (RYAN, BRETT) (Entered: 07/28/2016) |
| 07/28/2016 | 1209 | Receipt of Filing Fee for Motion for Relief from Stay(09-29123-mkn) [motion,mrlfsty] ( 176.00). Receipt number 16950272, fee amount $ 176.00.(re: Doc#1208) (U.S. Treasury) (Entered: 07/28/2016) |
| 07/28/2016 | 1210 (2 pgs) | Notice of Hearing *on Motion for Relief from Automatic Stay* Hearing Date: 08/31/2016 Hearing Time: 9:30 AM Filed by BRETT P. RYAN on behalf of FIFTH THIRD MORTGAGE COMPANY (Related document(s)1208 Motion for Relief from Stay filed by Creditor FIFTH THIRD MORTGAGE COMPANY) (RYAN, BRETT) (Entered: 07/28/2016) |
| 07/29/2016 | 1211 | |

Exhibit A

| | | |
|---|---|---|
| | | Hearing Scheduled/Rescheduled. Hearing scheduled 8/31/2016 at 09:30 AM at MKN-Courtroom 2, Foley Federal Bldg. (Related document(s)1208 Motion for Relief from Stay filed by Creditor FIFTH THIRD MORTGAGE COMPANY) (mrb) (Entered: 07/29/2016) |
| 08/04/2016 | 1212 (1 pg) | Change of Address of NEDDA GHANDI, ES . of GHANDI DEETER BLACKHAM, Attorney for Debtor Filed by NEDDA GHANDI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (GHANDI, NEDDA) (Entered: 08/04/2016) |
| 08/10/2016 | 1213 | **Minute Entry** Re: hearing on 8/10/2016 9:30 AM. Continued. (related document(s): 1197 Motion to Withdraw as Attorney of Record filed by SABRECO INC., MELANI SCHULTE, WILLIAM R. SCHULTE) Appearances : SAMUEL A. SCHWARTZ, NEDDA GHANDI (Hearing scheduled 08/17/2016 at 09:30 AM at MKN-Courtroom 2, Foley Federal Bldg. (brr ) (Entered: 08/10/2016) |
| 08/12/2016 | 1214 (4 pgs) | Declaration Of: DECLARATION OF NEDDA GHANDI, ES . IN SUPPORT OF THE MOTION TO WITHDRAW AS COUNSEL FOR DEBTORS Filed by NEDDA GHANDI on behalf of MELANI SCHULTE, WILLIAM R. SCHULTE (Related document(s)1197 Motion to Withdraw as Attorney of Record filed by Joint Debtor WILLIAM R. SCHULTE, Debtor MELANI SCHULTE, Jnt Admin Debtor SABRECO INC.) (GHANDI, NEDDA) (Entered: 08/12/2016) |
| 08/18/2016 | 1215 (3 pgs) | Order Granting Motion For Relief From the Automatic Stay (Related document(s) 1201) (mrb) (Entered: 08/18/2016) |
| 08/18/2016 | 1216 (6 pgs) | Notice of Entry of Order Filed by BOB L. OLSON on behalf of IMAGE FINANCE LLC (Related document(s)1215 Order on Motion For Relief From Stay) (OLSON, BOB) (Entered: 08/18/2016) |
| 08/18/2016 | 1217 (13 pgs) | Certificate of Service Filed by BOB L. OLSON on behalf of IMAGE FINANCE LLC (Related document(s)1216 Notice of Entry of Order filed by Creditor IMAGE FINANCE LLC) (OLSON, BOB) (Entered: 08/18/2016) |

Exhibit A

| 08/23/2016 | 1218<br>(4 pgs) | Order Granting Motion To Withdraw As Attorney of Record (Related document(s) 1197) NEDDA GHANDI terminated from the case. (mrb) (Entered: 08/23/2016) |
| 09/07/2016 | 1219<br>(5 pgs) | Ex Parte Motion for 2004 Examination *Ex Parte Motion for Order Requiring Melani Schulte to Appear for Examination Pursuant to Fed. R. Bankr. P. 2004* with Proposed Order Filed by BOB L. OLSON on behalf of IMAGE FINANCE LLC (OLSON, BOB) (Entered: 09/07/2016) |
| 09/09/2016 | 1220<br>(2 pgs) | Order Granting Motion for 2004 Examination (Related document(s) 1219) (mrb) (Entered: 09/09/2016) |
| 09/09/2016 | 1221<br>(5 pgs) | Notice of Entry of Order Filed by BOB L. OLSON on behalf of IMAGE FINANCE LLC (Related document(s)1220 Order on Motion for Examination) (OLSON, BOB) (Entered: 09/09/2016) |
| 09/13/2016 | 1222<br>(31 pgs) | Certificate of Service Filed by BOB L. OLSON on behalf of IMAGE FINANCE LLC (Related document(s)1219 Motion for Examination filed by Creditor IMAGE FINANCE LLC, 1221 Notice of Entry of Order filed by Creditor IMAGE FINANCE LLC) (OLSON, BOB) (Entered: 09/13/2016) |
| 09/21/2016 | 1223<br>(9 pgs) | Notice *of Subpoena (Melani Schulte)* Filed by BOB L. OLSON on behalf of IMAGE FINANCE LLC (OLSON, BOB) (Entered: 09/21/2016) |
| 09/21/2016 | 1224<br>(13 pgs) | Certificate of Service Filed by BOB L. OLSON on behalf of IMAGE FINANCE LLC (Related document(s)1223 Notice filed by Creditor IMAGE FINANCE LLC) (OLSON, BOB) (Entered: 09/21/2016) |
| 10/04/2016 | 1225<br>(2 pgs) | Certificate of Service *Certificate of Mailing* Filed by BOB L. OLSON on behalf of IMAGE FINANCE LLC (Related document(s)1220 Order on Motion for Examination) (OLSON, BOB) (Entered: 10/04/2016) |
| 10/05/2016 | 1226<br>(13 pgs) | Notice Re: Breach of Condition *And Failure to Comply With Terms of Confirmed Plan and Agreed Order* with Certificate of Service Filed by GREGORY L. WILDE on behalf of BAYVIEW LOAN SERVICING, LLC, AS SERVICING |

Exhibit A

| | | |
|---|---|---|
| | | AGENT FOR THE BANK OF NEW YORK MELLON (Related document(s)912 Order Confirming Chapter 11 Plan) (WILDE, GREGORY) (Entered: 10/05/2016) |
| 10/06/2016 | 1227 (1 pg) | Notice of Docketing Error (Related document(s) 1226 Breach of Condition filed by Creditor BAYVIEW LOAN SERVICING, LLC, AS SERVICING AGENT FOR THE BANK OF NEW YORK MELLON) (mrb) (Entered: 10/06/2016) |
| 11/01/2016 | 1228 (47 pgs) | Motion for Relief from Stay Property: 5218 Misty Morning Drive, Las Vegas, NV 89118 Fee Amount $176. with Proposed Order with Certificate of Service Filed by BRETT P. RYAN on behalf of FIFTH THIRD MORTGAGE COMPANY (RYAN, BRETT) (Entered: 11/01/2016) |
| 11/01/2016 | 1229 | Receipt of Filing Fee for Motion for Relief from Stay(09-29123-mkn) [motion,mrlfsty] ( 176.00). Receipt number 17132201, fee amount $ 176.00.(re: Doc#1228) (U.S. Treasury) (Entered: 11/01/2016) |
| 11/01/2016 | 1230 (2 pgs) | Notice of Hearing *ON MOTION FOR RELIEF FROM AUTOMATIC STAY* Hearing Date: 11/29/2016 Hearing Time: 9:30 AM Filed by BRETT P. RYAN on behalf of FIFTH THIRD MORTGAGE COMPANY (Related document(s) 1228 Motion for Relief from Stay filed by Creditor FIFTH THIRD MORTGAGE COMPANY) (RYAN, BRETT) (Entered: 11/01/2016) |
| 11/01/2016 | 1231 (47 pgs) | Amended Motion for Relief from Stay Property: 5218 Misty Morning Drive, Las Vegas, NV 89118 with Proposed Order with Certificate of Service Filed by BRETT P. RYAN on behalf of FIFTH THIRD MORTGAGE COMPANY (Related document(s)1228 Motion for Relief from Stay filed by Creditor FIFTH THIRD MORTGAGE COMPANY)(RYAN, BRETT) (Entered: 11/01/2016) |
| 11/01/2016 | 1232 (2 pgs) | Amended Notice of Hearing *ON MOTION FOR RELIEF FROM AUTOMATIC STAY* Hearing Date: 11/30/2016 Hearing Time: 9:30AM Filed by BRETT P. RYAN on behalf of FIFTH THIRD MORTGAGE COMPANY (Related document(s)1231 Motion for Relief from Stay (Amended, Renewed) filed by |

Exhibit A

| | | |
|---|---|---|
| | | Creditor FIFTH THIRD MORTGAGE COMPANY) (RYAN, BRETT) (Entered: 11/01/2016) |
| 11/02/2016 | 1233 | Hearing Scheduled/Rescheduled. Hearing scheduled 11/30/2016 at 09:30 AM at MKN-Courtroom 2, Foley Federal Bldg. (Related document(s)1231 Motion for Relief from Stay (Amended, Renewed) filed by Creditor FIFTH THIRD MORTGAGE COMPANY) (mrb) (Entered: 11/02/2016) |
| 12/08/2016 | 1234 (5 pgs) | Order Granting Amended/Renewed Motion For Relief From Stay (Related document(s) 1231) (mrb) (Entered: 12/08/2016) |
| 12/16/2016 | 1235 (8 pgs) | Notice of Entry of Order *Granting Motion for Relief from Automatic Stay* with Certificate of Service Filed by JASON C. KOLBE on behalf of FIFTH THIRD MORTGAGE COMPANY (Related document(s) 1234 Order on Motion For Amended/Renewed Relief From Stay) (KOLBE, JASON) (Entered: 12/16/2016) |
| 04/04/2017 | 1236 (7 pgs) | Re uest for Special Notice with Certificate of Service Filed by MICHAEL W. CHEN on behalf of FEDERAL NATIONAL MORTGAGE ASSOCIATION ("FANNIE MAE"), CREDITOR C/O SETERUS, INC. (CHEN, MICHAEL) (Entered: 04/04/2017) |
| 06/08/2017 | 1237 (5 pgs) | Re uest for Special Notice with Certificate of Service Filed by WILMINGTON SAVINGS FUND SOCIETY, FSB (TREDER, EDWARD) (Entered: 06/08/2017) |
| 08/15/2017 | 1238 (13 pgs) | Notice Re: Breach of Condition *and Failure to comply with Terms of Confirmed Plan and Agreed Order resolving opposition to Debtors' Motion to Value Collateral, "Strip Off" and modify rights of Unsecured Creditors Persuant to 11 U.S.C. §506(A) and §1123 for the Real Property located at 1701 Empire Mine Drive, Henderson, Nevada 89014* with Certificate of Service Filed by GREGORY L. WILDE on behalf of BAYVIEW LOAN SERVICING, LLC, servicing agent for The Bank of New York Mellon, as Trustee on Behalf of the Certificateholders CWALT, Inc. Alternative Loan Trust 2004-36CB Mortgage Pass-Through Certific (Related document(s)912 Order Confirming Chapter |

Exhibit A

| | | |
|---|---|---|
| | | 11 Plan) (WILDE, GREGORY) (Entered: 08/15/2017) |
| 09/25/2017 | 1239 (7 pgs) | Ex Parte Application *to Confirm No Stay in Effect* with Proposed Order with Certificate of Service Filed by GREGORY L. WILDE on behalf of THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK (WILDE, GREGORY) (Entered: 09/25/2017) |
| 09/27/2017 | 1240 (2 pgs) | Order Re: Ex-Parte Application For An Order Pursuant To 362(c)(1) And (c)(2)(C) (Related document(s) 1239) (mrb) (Entered: 09/27/2017) |
| 10/12/2017 | 1241 (28 pgs  8 docs) | Motion for Relief from Stay Property: 5524 Rock Creek Lane, Las Vegas, NV 89130 Fee Amount $181. with Proposed Order Filed by NATHAN F. SMITH on behalf of Fidelity Bank (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7)(SMITH, NATHAN) (Entered: 10/12/2017) |
| 10/12/2017 | 1242 | Receipt of Filing Fee for Motion for Relief from Stay(09-29123-mkn) [motion,mrlfsty] ( 181.00). Receipt number 17803902, fee amount $ 181.00.(re: Doc#1241) (U.S. Treasury) (Entered: 10/12/2017) |
| 10/12/2017 | 1243 (1 pg) | 362 Information Sheet Filed by NATHAN F. SMITH on behalf of Fidelity Bank (Related document(s)1241 Motion for Relief from Stay filed by Creditor Fidelity Bank) (SMITH, NATHAN) (Entered: 10/12/2017) |
| 10/12/2017 | 1244 (9 pgs) | Notice of Hearing Hearing Date: 11/15/2017 Hearing Time: 9:30 AM with Certificate of Service Filed by NATHAN F. SMITH on behalf of Fidelity Bank (Related document(s)1241 Motion for Relief from Stay filed by Creditor Fidelity Bank, 1243 362 Information Sheet filed by Creditor Fidelity Bank) (SMITH, NATHAN) (Entered: 10/12/2017) |
| 10/13/2017 | 1245 | Hearing Scheduled/Rescheduled. Hearing scheduled 11/15/2017 at 09:30 AM at MKN-Courtroom 2, Foley Federal Bldg. (Related document(s)1241 Motion for Relief from Stay filed by Creditor Fidelity Bank) (ccc) (Entered: 10/13/2017) |
| 10/13/2017 | | |

Exhibit A

| | | |
|---|---|---|
| | <u>1246</u><br>(1 pg) | Notice of Docketing Error (Related document(s) <u>1241</u> Motion for Relief from Stay filed by Creditor Fidelity Bank, <u>1244</u> Notice of Hearing filed by Creditor Fidelity Bank) (ccc) (Entered: 10/13/2017) |
| 10/20/2017 | <u>1247</u><br>(28 pgs   8 docs) | Amended Motion for Relief from Stay Property: 5524 Rock Creek Lane, Las Vegas, NV 89130 with Proposed Order Filed by NATHAN F. SMITH on behalf of Fidelity Bank (Related document(s)<u>1241</u> Motion for Relief from Stay filed by Creditor Fidelity Bank) (Attachments: # <u>1</u> Exhibit 1 # <u>2</u> Exhibit 2 # <u>3</u> Exhibit 3 # <u>4</u> Exhibit 4 # <u>5</u> Exhibit 5 # <u>6</u> Exhibit 6 # <u>7</u> Exhibit 7)(SMITH, NATHAN) (Entered: 10/20/2017) |
| 10/20/2017 | <u>1248</u><br>(9 pgs) | Amended Notice of Hearing Hearing Date: 11/15/2017 Hearing Time: 9:30 AM with Certificate of Service Filed by NATHAN F. SMITH on behalf of Fidelity Bank (Related document(s)<u>1247</u> Motion for Relief from Stay (Amended, Renewed) filed by Creditor Fidelity Bank) (SMITH, NATHAN) (Entered: 10/20/2017) |
| 10/23/2017 | 1249 | Hearing Scheduled/Rescheduled. Hearing scheduled 11/15/2017 at 09:30 AM at MKN-Courtroom 2, Foley Federal Bldg. (Related document(s)<u>1247</u> Motion for Relief from Stay (Amended, Renewed) filed by Creditor Fidelity Bank) (ccc) (Entered: 10/23/2017) |
| 11/15/2017 | 1250 | **Minute Entry** Re: hearing on 11/15/2017 9:30 AM. Hearing Off Calendar (related document(s): <u>1247</u> Motion for Relief from Stay (Amended, Renewed) filed by Fidelity Bank) (cas ) (Entered: 11/15/2017) |
| 01/26/2018 | <u>1251</u><br>(4 pgs) | Notice of Appearance and Re uest for Notice with Certificate of Service Filed by VINCENT J. AIELLO on behalf of Selene Finance LP as servicer for Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Ac uisition Trust (AIELLO, VINCENT) (Entered: 01/26/2018) |
| 01/26/2018 | <u>1252</u><br>(25 pgs   4 docs) | Ex Parte Application *for an Order Confirming No Stay* with Certificate of Service Filed by VINCENT J. AIELLO on behalf of Selene Finance LP as servicer for Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee |

Exhibit A

| | | |
|---|---|---|
| | | for Pretium Mortgage Ac uisition Trust (Attachments: # 1 Promissory Note # 2 Deed of Trust # 3 Assignments)(AIELLO, VINCENT) (Entered: 01/26/2018) |
| 01/29/2018 | 1253 (1 pg) | Notice of Docketing Error (Related document(s) 1251 Notice of Appearance and Re uest for Notice filed by Cred. Comm. Chair SELENE FINANCE LP AS SERVICER FOR WILMINGTON SAVINGS FUND SOCIETY, FSB, DBA CHRISTIANA TRUST, NOT INDIVIDUALLY BUT AS TRUSTEE FOR PRETIUM MORTGAGE AC UISITION TRUST, 1252 Miscellaneous Application filed by Cred. Comm. Chair SELENE FINANCE LP AS SERVICER FOR WILMINGTON SAVINGS FUND SOCIETY, FSB, DBA CHRISTIANA TRUST, NOT INDIVIDUALLY BUT AS TRUSTEE FOR PRETIUM MORTGAGE AC UISITION TRUST) (mrb) (Entered: 01/29/2018) |
| 01/31/2018 | 1254 (7 pgs) | Application *For an Order Pursuant To 362(c) and (c)(2)(C)* with Proposed Order with Certificate of Service Filed by JASON C. KOLBE on behalf of BAYVIEW LOAN SERVICING, LLC, servicing agent for The Bank of New York Mellon, as Trustee on Behalf of the Certificateholders CWALT, Inc. Alternative Loan Trust 2004-36CB Mortgage Pass-Through Certific (KOLBE, JASON) (Entered: 01/31/2018) |
| 02/15/2018 | 1255 (2 pgs) | Order Re: Ex-Parte Application For An Order Pursuant To 362(c)(1) And (c)(2)(C) (Related document(s) 1254) (mrb) (Entered: 02/15/2018) |
| 02/19/2018 | 1256 (4 pgs) | Re uest for Special Notice with Certificate of Service Filed by WILMINGTON SAVINGS FUND SOCIETY, FSB (TREDER, EDWARD) (Entered: 02/19/2018) |
| 02/20/2018 | 1257 (4 pgs  3 docs) | Assignment/Transfer of Claim filed by US Bank Trust N.A., as Trustee of Bungalow Series F Trust Transfer Agreement 3001 (e) 2 Transferor: Federal National Mortgage Association (Claim No. 40) To US Bank Trust National Association. Fee Amount $25 (Attachments: # 1 Notice of Transfer of Claim Other Than For Security)(BERGH, JENNIFER) (Entered: 02/20/2018) |

Exhibit A

| 02/20/2018 | 1258 | Receipt of Filing Fee for Assignment/Transfer of Claim(09-29123-mkn) [claims,tranf] ( 25.00). Receipt number 18036019, fee amount $ 25.00.(re: Doc#1257) (U.S. Treasury) (Entered: 02/20/2018) |
| 02/23/2018 | 1259 (5 pgs) | BNC Certificate of Mailing. (Related document(s) 1257 Assignment/Transfer of Claim filed by Creditor US BANK TRUST N.A., AS TRUSTEE OF BUNGALOW SERIES F TRUST) No. of Notices: 0. Notice Date 02/23/2018. (Admin.) (Entered: 02/23/2018) |
| 03/14/2018 | 1260 (4 pgs) | Notice of Appearance with Certificate of Service Filed by VINCENT J. AIELLO on behalf of Selene Finance LP as servicer for Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Ac uisition Trust (AIELLO, VINCENT) (Entered: 03/14/2018) |
| 03/14/2018 | 1261 (28 pgs  6 docs) | Ex Parte Application *for an Order Confirming the Absence of Automatic Stay* with Proposed Order with Certificate of Service Filed by VINCENT J. AIELLO on behalf of Selene Finance LP as servicer for Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trustee for Pretium Mortgage Ac uisition Trust (Attachments: # 1 Exhibit Note # 2 Exhibit Deed of Trust # 3 Exhibit Assignment of Deed of Trust # 4 Certificate of Service # 5 Proposed Order)(AIELLO, VINCENT) (Entered: 03/14/2018) |
| 08/30/2018 | 1262 (3 pgs) | Change of Address of Zieve, Brodnax    Steele, LLP with Certificate of Service with Certificate of Service (STIBOR, RYAN) (Entered: 08/30/2018) |
| 11/12/2018 | 1263 (39 pgs) | Ex Parte Application *for an Order Confirming The Absense of Automatic Stay Pursuant to 11 U.S.C. §§ 362(c)(1), 362(c)(2)(C) and 362(j)* with Proposed Order Filed by NICHOLE L GLOWIN on behalf of Federal National Mortgage Association ("Fannie Mae"), its successors and/or assigns (GLOWIN, NICHOLE) (Entered: 11/12/2018) |
| 11/12/2018 | 1264 (5 pgs) | Certificate of Service Filed by NICHOLE L GLOWIN on behalf of Federal National Mortgage Association ("Fannie Mae"), its successors and/or assigns (Related document(s)1263 Miscellaneous Application filed by Creditor Federal National |

Exhibit A

| | | Mortgage Association ("Fannie Mae"), its successors and/or assigns) (GLOWIN, NICHOLE) (Entered: 11/12/2018) |
|---|---|---|
| 12/11/2018 | 1265 (5 pgs) | Certificate of Service Filed by NICHOLE L GLOWIN on behalf of FEDERAL NATIONAL MORTGAGE ASSOCIATION ("FANNIE MAE"), ITS SUCCESSORS AND/OR ASSIGNS (Related document(s)1263 Miscellaneous Application filed by Creditor FEDERAL NATIONAL MORTGAGE ASSOCIATION ("FANNIE MAE"), ITS SUCCESSORS AND/OR ASSIGNS) (GLOWIN, NICHOLE) (Entered: 12/11/2018) |
| 12/20/2018 | 1266 (2 pgs) | Order Granting Federal National Mortgage Association s Ex Parte Application For An Order Confirming The Absence Of Automatic Stay Pursuant To 11 U.S.C. Sections 362(c)(1), 362(c)(2) (C) And 362(j) (Related document(s) 1263) (mrb) (Entered: 12/20/2018) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 02/20/2019 14:33:03 | | | |
| PACER Login: | mmswenson:4695343:0 | Client Code: | |
| Description: | Docket Report | Search Criteria: | 09-29123-mkn Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| Billable Pages: | 30 | Cost: | 3.00 |